# EXHIBIT A-6

OGE Form 278e (March 2014)
U.S. Office of Government Ethics; 5 C.F.R. part 2634 | Form Approved: OMB No. (3209-0001)

UNITED STATES OFFICE OF
**GOVERNMENT ETHICS**
★
Preventing Conflicts of Interest
in the Executive Branch

| Report Type: | |
| Year (Annual Report only): | |
| Date of Appointment/Termination: | January 20, 2017 |

## Executive Branch Personnel Public Financial Disclosure Report (OGE Form 278e)

**Filer's Information**

| Last Name | First Name | MI | Position | Agency |
|---|---|---|---|---|
| Trump | Donald | J | President of the United States of America | |

Other Federal Government Positions Held During the Preceding 12 Months:

N/A

Name of Congressional Committee Considering Nomination (Nominees only):

N/A

Filer's Certification - I certify that the statements I have made in this report are true, complete and correct to the best of my knowledge:

| Signature: | Date: |
|---|---|
| | JUNE 14/2017 |

Agency Ethics Official's Opinion – On the basis of information contained in this report, I conclude that the filer is in compliance with applicable laws and regulations (subject to any comments below)

| Signature: | Date: |
|---|---|
| | June 14, 2017 |

Other Review Conducted By:

| Signature: | Date: |
|---|---|
| | |

U.S. Office of Government Ethics Certification (if required):

| Signature: | Date: |
|---|---|
| | 6/16/17 |

Comments of Reviewing Officials:

OGE Form 278e (March 2014)

**Instructions for Part 1**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 2 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | **Organization Name** | **City/State** | **Organization Type** | **Position Held** | **From** | **To** |
| 1 | 4 Shadow Tree Lane LLC | New York, NY | LLC | President | 09/26/12 | 1/19/2017 |
| 2 | 4 Shadow Tree Lane Member Corp | New York, NY | Corporation | President/Director/Chairman | 09/26/12 | 1/19/2017 |
| 3 | 40 Wall Development Associates LLC | New York, NY | LLC | Member & President | 4/11/95 & 8/11/03 | 1/19/2017 |
| 4 | 40 Wall Street Commercial LLC | New York, NY | LLC | President | 08/27/09 | 1/19/2017 |
| 5 | 40 Wall Street LLC | New York, NY | LLC | President | 04/23/98 | 1/19/2017 |
| 6 | 40 Wall Street Member Corp | New York, NY | Corporation | President/Director | 04/29/98 | 1/19/2017 |
| 7 | 3126 Corporation | New York, NY | Corporation | President/Director | 06/01/09 | 1/19/2017 |
| 8 | 401 Mezz Venture LLC | New York, NY | LLC | President | 10/01/04 | 1/19/2017 |
| 9 | 401 North Wabash Venture LLC | New York, NY | LLC | Member & President | 5/22/02 & 10/1/04 | 1/19/2017 |
| 12 | 809 North Canon LLC | New York, NY | LLC | President | 12/13/06 | 1/19/2017 |
| 13 | 809 North Canon Member Corporation | New York, NY | Corporation | President/Director | 12/13/06 | 1/19/2017 |
| 14 | 81 Pine Note Holder Inc | New York, NY | Corporation | President/Director/Secretary | 06/30/09 | 1/19/2017 |
| 15 | Aviation Payroll Company | New York, NY | Corporation | President/Chairman | 08/09/12 | 1/19/2017 |
| 16 | B Plaza Realty Corp. | New York, NY | Corporation | Director/President | 07/14/81 | 11/10/2016 |
| 17 | Bedford Hills Corp | New York, NY | Corporation | Director & President/Treasurer/Secretary | 8/3/1995 & 4/16/96 | 1/19/2017 |
| 18 | Briar Hall Operations LLC | New York, NY | LLC | Member | 01/09/97 | 1/19/2017 |
| 19 | Briarcliff Properties, Inc. | New York, NY | Corporation | Director & President/Treasurer/Secretary | 1/17/1996 & 4/16/96 | 1/19/2017 |
| 20 | Caribusiness MRE LLC | New York, NY | LLC | Member | 03/13/13 | 1/19/2017 |
| 21 | Caribusiness RE Corp, The | New York, NY | Corporation | Director/Chairman/President | 03/12/15 | 1/19/2017 |
| 22 | Chelsea Hall LLC | New York, NY | LLC | Member | 11/22/95 | 1/19/2017 |
| 23 | Chicago Unit Acquisition LLC | New York, NY | LLC | Member/President | 12/15/05 | 1/19/2017 |
| 24 | China Trademark LLC | New York, NY | LLC | Member/President | 06/17/08 | 1/19/2017 |
| 25 | Coronet Hall Inc. | New York, NY | Corporation | Director/Vice President | 08/01/69 | 1/19/2017 |
| 26 | Development Member Inc. | New York, NY | Corporation | President/Secretary & Director | 10/24/1996 & 11/4/98 | 1/19/2017 |
| 27 | D B Pace Acquisition, LLC | South Carolina | LLC | Member/President | 11/12/14 | 1/19/2017 |
| 28 | D B Pace Acquisition Member Corp | New York, NY | Corporation | Chairman/President/Director | 11/07/14 | 1/19/2017 |
| 29 | DJT Aerospace LLC | Atlantic City, NJ | LLC | Member/President | 06/02/10 | 1/19/2017 |
| 30 | DJ Aerospace (Bermuda) Limited | Bermuda | Foreign Corporation | President/Director | 03/09/94 | 1/19/2017 |
| 31 | DJT Entrepreneur Managing Member LLC (f/k/a DJT University Managing Member LLC) | New York, NY | LLC | Member & President | 10/25/04 | 1/19/2017 |
| 32 | DJT Entrepreneur Member LLC (f/k/a DJT University Member LLC) | New York, NY | LLC | Member & President | 10/25/04 | 1/19/2017 |
| 33 | DJT Holdings LLC | New York, NY | LLC | Member & President | 11/29/2010 & 12/2/2010 | 1/19/2017 |
| 34 | DJT Holdings Managing Member LLC | New York, NY | LLC | Member & President | 12/02/10 | 1/19/2017 |
| 35 | DJT Land Holdings Member Corp | New York, NY | Corporation | President /Director | 01/16/12 | 1/19/2017 |
| 36 | DJT Operations I LLC | Palm Beach, Florida | LLC | Member/President | 07/15/10 | 1/19/2017 |
| 37 | DJT Operations II LLC | Palm Beach, Florida | LLC | Member/President | 07/15/10 | 1/19/2017 |
| 38 | DJT Operations CX LLC | Waterbury, CT | LLC | Member/President | 09/12/12 | 1/19/2017 |
| 39 | DSN Licensing LLC (fka Trump Marks Network LLC) | New York, NY | LLC | Member/President | 02/26/09 | 11/9/2016 |
| 40 | DSN Licensing Member Corp (fka Trump Marks Network Member Inc) | New York, NY | Corporation | Director/Chairman & President | 1/14/2009 & 2/26/09 | 11/9/2016 |
| 41 | DT APP Warrant Holding LLC | New York, NY | LLC | Member/President | 03/02/12 | 1/19/2017 |
| 42 | DT APP Warrant Holding Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 03/02/12 | 1/19/2017 |
| 43 | DT Connect II LLC | Palm Beach, Florida | LLC | Member/President | 07/31/14 | 1/19/2017 |
| 44 | DT Connect II Member Corp | Palm Beach, Florida | Corporation | Director/Chairman/President | 07/31/14 | 1/19/2017 |
| 45 | DT Connect LLC | Palm Beach, Florida | LLC | Member/President | 02/27/12 | 10/26/2015 |
| 46 | DT Connect Managing Member Corp | Palm Beach, Florida | Corporation | Director/Chairman/President | 02/27/12 | 10/22/2015 |
| 47 | DT Dubai Golf Manager LLC | New York, NY | LLC | Member/President | 03/20/13 | 1/19/2017 |
| 48 | DT Dubai Golf Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 03/20/13 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)
Instructions for Part 1
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 3 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | Organization Name | City/State | Organization Type | Position Held | From | To |

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 49 | DT Dubai II Golf Manager LLC | New York, NY | LLC | Member/President | 10/30/14 | 1/19/2017 |
| 50 | DT Dubai II Golf Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 10/30/14 | 1/19/2017 |
| 51 | DT Home Marks International LLC | New York, NY | LLC | Member/President | 07/12/13 | 1/19/2017 |
| 52 | DT Home Marks International Member Corp | New York, NY | Corporation | Director/Chairman/President | 07/12/13 | 1/19/2017 |
| 53 | DT India Venture LLC | New York, NY | LLC | Member/President | 01/09/12 | 1/19/2017 |
| 54 | DT India Venture Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/09/12 | 1/19/2017 |
| 55 | DT Marks Baku LLC | New York, NY | LLC | Member/President | 04/10/12 | 1/19/2017 |
| 56 | DT Marks Baku Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 04/10/12 | 1/19/2017 |
| 57 | DT Marks Dubai LLC | New York, NY | LLC | Member/President | 09/05/13 | 1/19/2017 |
| 58 | DT Marks Dubai Member Corp | New York, NY | Corporation | Director/Chairman/President | 09/05/13 | 1/19/2017 |
| 59 | DT Marks Dubai II LLC | New York, NY | LLC | Member/President | 10/30/14 | 11/20/2015 |
| 60 | DT Marks Dubai II Member Corp | New York, NY | Corporation | Director/Chairman/President | 10/30/14 | 11/20/2015 |
| 61 | DT Marks Gurgaon LLC | New York, NY | LLC | Member/President | 10/28/14 | 1/19/2017 |
| 62 | DT Marks Gurgaon Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 10/30/14 | 1/19/2017 |
| 63 | DT Marks Jersey City LLC | New York, NY | LLC | Member/President | 10/30/14 | 1/19/2017 |
| 64 | DT Marks Jupiter LLC | New York, NY | LLC | Member/President | 08/29/14 | 1/19/2017 |
| 65 | DT Marks Qatar LLC | New York, NY | LLC | Member/President | 10/30/14 | 1/19/2017 |
| 66 | DT Marks Qatar Member Corp | New York, NY | Corporation | Director/Chairman/President | 10/30/14 | 1/19/2017 |
| 67 | DT Marks Products International LLC | New York, NY | LLC | Member/President | 09/13/13 | 1/19/2017 |
| 68 | DT Marks Products International Member Corp | New York, NY | Corporation | Director/Chairman/President | 09/13/13 | 1/19/2017 |
| 69 | DT Marks Pune LLC | New York, NY | LLC | Member/President | 01/09/12 | 1/19/2017 |
| 70 | DT Marks Pune Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/09/12 | 1/19/2017 |
| 71 | DT MARKS PUNE II LLC | New York, NY | LLC | Member/President | 06/18/14 | 1/19/2017 |
| 72 | DT Marks Pune II Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/18/14 | 1/19/2017 |
| 73 | DT Marks Rio LLC | New York, NY | LLC | Member/President | 03/09/12 | 1/19/2017 |
| 74 | DT Marks Rio Member Corp | New York, NY | Corporation | Director/Chairman/President | 03/09/12 | 1/19/2017 |
| 75 | DT Marks Vancouver LP | New York, NY | Partnership | Partner/President | 01/22/13 | 1/19/2017 |
| 76 | DT Marks Vancouver Manager Corp | New York, NY | Corporation | Director/Chairman/President | 01/22/13 | 1/19/2017 |
| 77 | DT Marks Worli LLC | New York, NY | LLC | Member/President | 05/21/13 | 1/19/2017 |
| 78 | DT Marks Worli Member Corp | New York, NY | Corporation | Director/Chairman/President | 05/21/13 | 1/19/2017 |
| 79 | DT Tower Gurgaon LLC | New York, NY | LLC | Member/President | 03/09/15 | 1/19/2017 |
| 80 | DT Tower Gurgaon Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 03/09/15 | 1/19/2017 |
| 81 | DTW Venture LLC | New York, NY | LLC | Member | 03/14/14 | 1/19/2017 |
| 82 | DTW Venture Managing Member Corp | New York, NY | Corporation | Director/President | 03/14/14 | 1/19/2017 |
| 83 | East 61 St Company, L.P., The | New York, NY | Partnership | Partner | 12/08/96 | 1/19/2017 |
| 84 | EID Venture I LLC | New York, NY | LLC | Member | 05/01/13 | 1/19/2017 |
| 85 | EID Venture I Corporation | New York, NY | Corporation | President/Director | 05/01/13 | 1/19/2017 |
| 86 | Excel Venture I LLC | St. Martin, French West Indi | LLC | President/Secretary/Treasurer/Member | 07/01/13 | 1/19/2017 |
| 87 | Excel Venture I Corp. | St. Martin, French West Indi | Corporation | Director/Chairman/President | 07/01/13 | 1/19/2017 |
| 88 | Fifty Seven Management Corp | New York, NY | Corporation | Director/Chairman | 08/23/12 | 1/19/2017 |
| 89 | Fifty Seventh Street Associates LLC | New York, NY | LLC | President | 11/30/95 | 1/19/2017 |
| 90 | First Member, Inc. | New York, NY | Corporation | President | 09/26/98 | 1/19/2017 |
| 91 | Flights, Inc. (Formerly Trump Flights, Inc.) | New York, NY | Corporation | President/Treasurer/Director | 07/01/99 | 1/19/2017 |
| 92 | Florida Properties Management LLC | Palm Beach, Florida | LLC | Member | 12/17/01 | 1/19/2017 |
| 93 | Fontainbleu Apartments LLC | New York, NY | LLC | Member | 11/22/95 | 1/19/2017 |
| 94 | Golf Productions LLC | New York, NY | LLC | Member/President | 06/16/09 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)
Instructions for Part 1
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 4 of 51 | |

**Part 1: Filer's Positions Held Outside United States Government**

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 95 | Golf Productions Member Corp. | New York, NY | Corporation | President/Director/Chairman | 06/16/09 | 1/19/2017 |
| 96 | Golf Recreation Scotland Limited | Turnberry, Scotland | Foreign Entity | Director | 04/18/14 | 1/19/2017 |
| 97 | Helicopter Air Services, Inc. | New York, NY | Corporation | President | 08/16/88 | 1/19/2017 |
| 98 | Highlander Hall, Inc. | New York, NY | Corporation | Director/Vice President | 08/01/89 | 10/15/2015 |
| 107 | Indian Hills Holdings LLC f/k/a Indian Hills Development LLC | New York, NY | LLC | Member/President | 2/5/1998 & 8/2000 | 1/19/2017 |
| 108 | Jupiter Golf Club LLC (Trump National Golf Club - Jupiter) | New York, NY | LLC | President | 09/28/12 | 1/19/2017 |
| 109 | Jupiter Golf Club Managing Member Corp | New York, NY | Corporation | President/Director/Chairman | 09/28/12 | 1/19/2017 |
| 110 | Lamington Family Holdings LLC | New York, NY | LLC | President/Member | 7/7/2011 & 7/6/2011 | 1/19/2017 |
| 111 | Lawrence Towers Apartments LLC | New York, NY | LLC | Member | 11/22/95 | 1/19/2017 |
| 112 | LFB Acquisition LLC | New York, NY | LLC | President | 08/29/02 | 1/19/2017 |
| 113 | LFB Acquisition Member Corp | New York, NY | Corporation | President/Director/Chairman | 11/09/11 | 1/19/2017 |
| 114 | Mar A Lago Club, Inc | Palm Beach, Florida | Corporation | President/Treasurer/Secretary | 04/16/96 | 1/19/2017 |
| 115 | Mar A Lago Club, L.L.C. | New York, NY | LLC | Member/President | 01/14/10 | 1/19/2017 |
| 116 | Midland Associates | New York, NY | Partnership | Partner | 05/15/68 | 1/19/2017 |
| 117 | Miss Universe L.P., L.L.L.P. (Formerly Trump Pageants, L.P.) | New York, NY | Partnership | Partner | October, 1996 | 1/19/2017 |
| 118 | Nitto World Co., Limited | Turnberry, Scotland | Foreign Entity | Director | 06/11/14 | 1/19/2017 |
| 119 | Ocean Development Member Inc. | New York, NY | Corporation | President/Director | 03/08/07 | 1/19/2017 |
| 120 | Ocean Development Services LLC | New York, NY | LLC | Member | 03/08/07 | 10/28/2015 |
| 121 | OPO Hotel Manager LLC | New York, NY | LLC | President | 05/12/13 | 1/19/2017 |
| 122 | OPO Hotel Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 05/12/13 | 1/19/2017 |
| 123 | OWO Developer LLC | New York, NY | LLC | President/Member | 11/05/14 | 1/19/2017 |
| 124 | Panama Ocean Club Management LLC | New York, NY | LLC | Member/President | 08/05/10 | 1/19/2017 |
| 125 | Panama Ocean Club Management Member Corp | New York, NY | Corporation | President/Chairman/Director | 08/05/10 | 1/19/2017 |
| 126 | Paramount RPV Holdings LLC | New York, NY | LLC | Member/President | 11/7/2011 & 1/3/13 | 10/14/2016 |
| 127 | Paramount RPV Holdings Manager Corp | New York, NY | Corporation | President/Director/Chairman | 01/03/13 | 10/14/2016 |
| 128 | Parc Consulting, Inc. | New York, NY | Corporation | President/Director/Secretary | 06/01/99 | 1/19/2017 |
| 129 | Park Briar Associates | New York, NY | Partnership | Partner | 06/24/69 | 1/19/2017 |
| 130 | Pine Hill Development Managing Member Corp | New York, NY | Corporation | Director & Chairman/President | 4/19/14 & 4/15/14 & 4/15/14 | 1/19/2017 |
| 131 | Pine Hill Development LLC | New York, NY | LLC | President | 04/15/14 | 1/19/2017 |
| 132 | Plaza Consulting Corp | New York, NY | Corporation | President | 10/22/86 | 1/19/2017 |
| 133 | Poker Venture LLC | New York, NY | LLC | Member/President | 03/19/12 | 1/19/2017 |
| 134 | Poker Venture Managing Member Corp | New York, NY | Corporation | Director/President/Chairman | 03/19/12 | 1/19/2017 |
| 135 | Reg Tru Equities, LTD. | New York, NY | Corporation | Director/President/Secretary/Treasurer | 8/7/90 & 8/26/77 | 1/19/2017 |
| 136 | RPV Development LLC | New York, NY | LLC | Member/President | 08/06/02 | 1/19/2017 |
| 137 | Scotland Acquisitions LLC | New York, NY | LLC | Member/President | 03/21/06 | 1/19/2017 |
| 138 | Sentient Jets LLC (Now/Known/As Trump Jets LLC) | New York, NY | LLC | Member | 09/25/08 | 11/0/2016 |
| 139 | Sentient Jets Member Corp | New York, NY | Corporation | President/Director | 09/25/08 | 11/0/2016 |
| 140 | Seven Springs LLC | New York, NY | LLC | President | Dec. 1995 | 1/19/2017 |
| 142 | Shore Haven Apt#1,Inc | New York, NY | Corporation | Director/Vice President | 08/01/69 | 1/19/2017 |
| 143 | Shore Haven Shopping Center LLC | New York, NY | LLC | Member | 11/22/95 | 1/19/2017 |
| 144 | SLC Turnberry Limited (Trump Turnberry) | Turnberry, Scotland | Foreign Entity | Director/Chairman | 06/11/14 | 1/19/2017 |
| 146 | Sussex Hall, Inc. | New York, NY | Corporation | Director/Vice President | 08/01/89 | 1/19/2017 |
| 148 | Restaurant 40 LLC | New York, NY | LLC | Member/President | 12/21/2011 & 12/24/11 | 11/8/2016 |
| 149 | Restaurant 40 Member Corp | New York, NY | Corporation | President/Director/Chairman/Treasurer/Secretary | 12/24/11 | 11/8/2016 |
| 150 | T International Realty LLC (dba Trump International Realty) | New York, NY | LLC | Member/President | 09/12/12 | 1/19/2017 |
| 151 | Tag Air, Inc. | New York, NY | Corporation | President/Director | 08/24/10 | 1/19/2017 |

OGE Form 278e (March 2014)
Instructions for Part 1
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 5 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | Organization Name | City/State | Organization Type | Position Held | From | To |

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 153 | THC Baku Hotel Manager Services LLC | New York, NY | LLC | President/Member | 12/19/14 | 1/19/2017 |
| 154 | THC Baku Hotel Manager Services Member Corp. | New York, NY | Corporation | Director/Chairman/President | 12/19/14 | 1/19/2017 |
| 155 | THC Baku Services LLC | New York, NY | LLC | Member/President | 12/10/14 | 1/19/2017 |
| 156 | THC Baku Services Member Corp | New York, NY | Corporation | Director/Chairman/President | 12/10/14 | 1/19/2017 |
| 157 | THC Barra Hotelaria LTDA. | Brazil | Foreign Entity | Member | 04/15/14 | 1/19/2017 |
| 158 | THC Central Reservations LLC | New York, NY | LLC | Member/President | 09/16/13 | 1/19/2017 |
| 159 | THC Central Reservations Member Corp | New York, NY | Corporation | Chairman/Director/President | 09/16/13 | 1/19/2017 |
| 160 | THC China Development LLC (fka Trump China Development LLC) | New York, NY | LLC | President | 02/20/08 | 1/19/2017 |
| 162 | THC Development Brazil Managing Member Corp | New York, NY | Corporation | Chairman/Director/President | 05/15/13 | 1/19/2017 |
| 163 | THC Development Brazil LLC | New York, NY | LLC | Member/President | 05/15/13 | 1/19/2017 |
| 164 | THC Dubai II Hotel Manager LLC | New York, NY | LLC | Member/President | 10/30/14 | 11/20/2015 |
| 165 | THC Dubai II Hotel Manager Member Corp | New York, NY | Corporation | Chairman/Director/President | 10/30/14 | 11/20/2015 |
| 166 | THC Hotel Development LLC | New York, NY | LLC | Member/President | 10/11/12 | 1/19/2017 |
| 167 | THC IMEA Development LLC | New York, NY | LLC | President | 01/16/12 | 1/19/2017 |
| 168 | THC Miami Restaurant Hospitality Member Corp | New York, NY | Corporation | Chairman/Director/President | 02/01/13 | 1/19/2017 |
| 169 | THC Miami Restaurant Hospitality LLC | New York, NY | LLC | Member/President | 02/01/13 | 1/19/2017 |
| 170 | THC Rio Managing Member Corp | New York, NY | Corporation | Chairman/Director/President | 04/11/13 | 1/19/2017 |
| 171 | THC Rio Manager LLC | New York, NY | LLC | Member/President | 04/11/13 | 1/19/2017 |
| 172 | THC Sales & Marketing LLC | New York, NY | LLC | Member/President | 09/17/13 | 1/19/2017 |
| 173 | THC Sales & Marketing Member Corp | New York, NY | Corporation | Chairman/Director/President | 09/17/13 | 1/19/2017 |
| 174 | THC China Technical Services Manager Corp | New York, NY | Corporation | Chairman/Director/President | 05/16/14 | 1/19/2017 |
| 175 | THC China Technical Services LLC | New York, NY | LLC | Member/President | 05/16/14 | 1/19/2017 |
| 176 | THC Qatar Hotel Manager LLC | New York, NY | LLC | Member/President | 10/30/14 | 1/19/2017 |
| 177 | THC Qatar Hotel Manager Member Corp | New York, NY | Corporation | Chairman/Director/President | 10/30/14 | 10/18/2016 |
| 178 | THC Services Shenzhen LLC | New York, NY | LLC | Member/President | 11/25/14 | 1/19/2017 |
| 179 | THC Services Shenzhen Member Corp | New York, NY | Corporation | Chairman/Director/President | 11/25/14 | 1/19/2017 |
| 180 | THC Shenzhen Hotel Manager LLC | New York, NY | LLC | Member/President | 11/25/14 | 1/19/2017 |
| 181 | THC Shenzhen Hotel Manager Member Corp | New York, NY | Corporation | Chairman/Director/President | 11/25/14 | 1/19/2017 |
| 182 | THC Vancouver Management Corp | New York, NY | Corporation | Chairman/Director/President | 01/23/13 | 1/19/2017 |
| 183 | THC Vancouver Payroll ULC | British Columbia (Canada) | Corporation | Director/President | 02/20/15 | 1/19/2017 |
| 184 | THC Venture I LLC | New York, NY | LLC | Member/President | 03/14/14 | 1/19/2017 |
| 185 | THC Venture II LLC | New York, NY | LLC | Member/President | 03/14/14 | 1/19/2017 |
| 186 | THC Venture III LLC - N/K/A TTTT Venture LLC | New York, NY | LLC | President/ | 10/27/14 | 1/19/2017 |
| 187 | THC Venture I Managing Member Corp. | New York, NY | Corporation | Chairman/Director/President | 03/14/14 | 1/19/2017 |
| 188 | THC Venture II Managing Member Corp. | New York, NY | Corporation | Chairman/Director/President | 03/14/14 | 1/19/2017 |
| 189 | THC Venture III Member Corp - N/K/A TTTT Venture Member Corp | New York, NY | Corporation | Chairman/Director/President | 10/27/14 | 1/19/2017 |
| 190 | The Donald J. Trump Foundation, Inc. | New York, NY | Non profit | Director | 02/18/87 | 1/19/2017 |
| 191 | The Trump Corporation | New York, NY | Corporation | Director/President/Chairman | 07/30/80 | 1/19/2017 |
| 192 | The Trump Follies Member Inc. | New York, NY | Corporation | Chairman/Director/President | 12/13/10 | 1/19/2017 |
| 193 | The Trump Equitable Fifth Avenue Company | New York, NY | Partnership | Partner | 01/30/80 | 1/19/2017 |
| 194 | TIGL Common Area Management Corp | New York, NY | Corporation | President/Director | 02/21/14 | 1/19/2017 |
| 195 | TIGL Common Area Management Holdings LLC | New York, NY | LLC | Member/President | 02/21/14 | 12/30/2015 |
| 196 | TIGL Ireland Enterprises Limited (Trump International Golf Links - Doonbeg) | Doonbeg, Ireland | Foreign Entity | Director/President | 02/24/14 | 1/19/2017 |
| 197 | TIGL Ireland Management Limited | Doonbeg, Ireland | Foreign Entity | President/Director | 02/24/14 | 1/19/2017 |
| 198 | TIHC Reservations LLC | New York, NY | LLC | Member/President | 08/09/10 | 1/19/2017 |
| 199 | TIHH Member Corp | New York, NY | Corporation | President/Director | 09/10/09 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278a (March 2014)
Instructions for Part 1
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 6 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | **Organization Name** | **City/State** | **Organization Type** | **Position Held** | **From** | **To** |

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 200 | TIHH Member LLC | New York, NY | LLC | Member/President | 09/10/09 | 1/19/2017 |
| 201 | TIHM Member Corp | New York, NY | Corporation | President/Director | 06/13/06 | 1/19/2017 |
| 202 | TIHT Chicago Member Acquisition LLC | New York, NY | LLC | President | 06/03/04 | 1/19/2017 |
| 203 | TIHT Commercial LLC | New York, NY | LLC | Member/President | 12/30/98 | 1/19/2017 |
| 204 | TIHT Holding Company LLC | New York, NY | LLC | Member/President | 01/16/05 | 1/19/2017 |
| 205 | TIHT Member LLC | New York, NY | LLC | Member/President | 07/20/06 | 1/19/2017 |
| 206 | Tipperary Realty Corp. | New York, NY | Corporation | President/Treasurer/Director | 11/13/75 | 1/19/2017 |
| 207 | TMG Member, LLC | New York, NY | LLC | Member | 01/15/99 | 1/19/2017 |
| 208 | TNGC Charlotte LLC | New York, NY | LLC | President | 10/20/11 | 1/19/2017 |
| 209 | TNGC Charlotte Manager Corp | New York, NY | Corporation | President/Chairman/Director | 10/20/11 | 1/19/2017 |
| 210 | TNGC Dutchess County LLC (fka Trump Marks Classis Cars LLC) | New York, NY | LLC | President | 11/17/09 | 1/19/2017 |
| 211 | TNGC Dutchess County Member Corp (fka Trump Marks Classic Cars Member Corp) | New York, NY | Corporation | President/Chairman/Director | 11/17/09 | 1/19/2017 |
| 212 | TNGC Jupiter Management LLC | New York, NY | LLC | President | 06/26/14 | 1/19/2017 |
| 213 | TNGC Jupiter Managing Member Corp | New York, NY | Corporation | President/Chairman/Director | 06/26/14 | 1/19/2017 |
| 214 | TNGC Pine Hill LLC (fka Crest Court LLC) (Trump National Golf Club - Philadelphia) | New York, NY | LLC | President | 11/17/09 | 1/19/2017 |
| 215 | TNGC Pine Hill Member Corp. (fka Crest Court Member Corp) | New York, NY | Corporation | President/Chairman/Director | 11/17/09 | 1/19/2017 |
| 216 | Toronto Development LLC | New York, NY | LLC | Member/President | 06/28/01 | 1/19/2017 |
| 217 | TP CFD LLC | New York, NY | LLC | Member/President | 11/28/12 | 10/18/2016 |
| 218 | TP CFD Manager Corp. | New York, NY | Corporation | President/Chairman/Director | 11/28/12 | 10/18/2016 |
| 219 | Travel Enterprises Management, Inc (Formerly Toys at Trump, Inc.) | New York, NY | Corporation | President/CEO | 03/24/86 | 1/19/2017 |
| 220 | Trump 106 CPS LLC | New York, NY | LLC | Member/President | 03/28/97 | 1/19/2017 |
| 223 | Trump 845 LP LLC | New York, NY | LLC | Member/President | 09/19/03 | 1/19/2017 |
| 224 | Trump 845 UN GP LLC | New York, NY | LLC | Member/President/Treasurer | 06/20/97 | 1/19/2017 |
| 225 | Trump 845 UN MGR Corp | New York, NY | Corporation | President | 10/14/98 | 1/19/2017 |
| 226 | Trump 845 UN MGR LLC  (F/K/A 845 UN LLC) | New York, NY | LLC | President/Treasurer/Member | 05/14/97 | 1/19/2017 |
| 227 | Trump AC Casino Marks LLC | New York, NY | LLC | President/Member | 08/03/10 | 1/19/2017 |
| 228 | Trump AC Casino Marks Member Corp | New York, NY | Corporation | President/Chairman/Director | 08/03/10 | 1/19/2017 |
| 229 | Trump Acquisition Corp. | New York, NY | Corporation | President/Chairman/Director | 02/06/08 | 1/19/2017 |
| 230 | Trump Acquisition, LLC | New York, NY | LLC | Member/President | 02/06/08 | 1/19/2017 |
| 231 | Trump Books LLC | New York, NY | LLC | Member/President | 10/03/11 | 1/19/2017 |
| 232 | Trump Books Manager Corp | New York, NY | Corporation | President/Chairman/Director | 10/03/11 | 1/19/2017 |
| 233 | Trump Brazil LLC | New York, NY | LLC | President/Member | 09/08/03 | 1/19/2017 |
| 234 | Trump Briarcliff Manor Development LLC (formerly Briar Hall Development LLC) | New York, NY | LLC | President | 03/04/96 | 1/19/2017 |
| 235 | Trump Canadian Services Inc | New York, NY | Corporation | President/Secretary | March-03 | 1/19/2017 |
| 236 | Trump Canouan Estate LLC | New York, NY | LLC | President/Member | 12/19/07 | 1/19/2017 |
| 237 | Trump Canouan Estate Member Corp | New York, NY | Corporation | President/Chairman/Director | 12/19/07 | 1/19/2017 |
| 238 | Trump Caribbean LLC | New York, NY | LLC | Member | 08/27/01 | 1/19/2017 |
| 239 | Trump Carousel LLC | New York, NY | LLC | President/Member | 02/18/10 | 1/19/2017 |
| 240 | Trump Carousel Member Corp | New York, NY | Corporation | President/Chairman/Director | 02/18/10 | 1/19/2017 |
| 241 | Ace Entertainment Holdings Inc (f/k/a Trump Casinos Inc. & Formerly Trump Taj Mahal, Inc.) | Atlantic City, NJ | Corporation | Chairman/Treasurer | 08/03/88 | 1/19/2017 |
| 242 | Trump Central Park West Corp | New York, NY | Corporation | President | September-94 | 1/19/2017 |
| 243 | Trump Chicago Commercial Member Corp | New York, NY | Corporation | President/Chairman/Director | 07/08/10 | 1/19/2017 |
| 244 | Trump Chicago Commercial Manager LLC | New York, NY | LLC | President/Member | 06/28/10 | 1/19/2017 |
| 245 | Trump Chicago Development LLC | New York, NY | LLC | President/Member | 12/26/01 | 1/19/2017 |
| 246 | Trump Chicago Hotel Member Corp | New York, NY | Corporation | President/Chairman/Director | 07/08/10 | 1/19/2017 |
| 247 | Trump Chicago Hotel Manager LLC | New York, NY | LLC | President/Member | 06/28/10 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)
**Instructions for Part 1**
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 7 of 51 | |

**Part 1: Filer's Positions Held Outside United States Government**

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 248 | Trump Chicago Managing Member LLC | New York, NY | LLC | President | 10/01/04 | 1/19/2017 |
| 249 | Trump Chicago Member LLC | New York, NY | LLC | President | October-04 | 1/19/2017 |
| 250 | Trump Chicago Residential Member Corp | New York, NY | Corporation | President/Chairman/Director | 07/08/10 | 1/19/2017 |
| 251 | Trump Chicago Residential Manager LLC | New York, NY | LLC | President/Member | 06/28/10 | 1/19/2017 |
| 252 | Trump Chicago Retail LLC | New York, NY | LLC | President | 10/16/12 | 1/19/2017 |
| 253 | Trump Chicago Retail Manager LLC | New York, NY | LLC | President/Member | 10/23/12 | 1/19/2017 |
| 254 | Trump Chicago Retail Member Corp | New York, NY | Corporation | President/Chairman/Director | 10/23/12 | 1/19/2017 |
| 255 | Trump Classic Cars LLC | New York, NY | LLC | President/Member | 06/24/10 | 10/17/2016 |
| 256 | Trump Classic Cars Member Corp | New York, NY | Corporation | President/Chairman/Director | 06/24/10 | 10/17/2016 |
| 257 | Trump Commercial Chicago LLC | New York, NY | LLC | President | 08/29/07 | 1/19/2017 |
| 260 | Trump CPS Corp | New York, NY | Corporation | Director | 11/06/96 | 1/19/2017 |
| 261 | Trump CPS LLC | New York, NY | LLC | Member & President | 11/6/1998 & 11/16/06 | 1/19/2017 |
| 262 | Trump Delmonico LLC | New York, NY | LLC | Member | 11/21/01 | 1/19/2017 |
| 263 | Trump Development Services LLC | New York, NY | LLC | President/Member | 09/28/09 | 1/19/2017 |
| 264 | Trump Development Services Member Corp. | New York, NY | Corporation | President/Director | 09/28/09 | 1/19/2017 |
| 265 | Trump Drinks Israel Holdings LLC | New York, NY | LLC | Member/President | 05/25/11 | 10/26/2015 |
| 266 | Trump Drinks Israel Holdings Member Corp | New York, NY | Corporation | President/Director/Chairman | 05/25/11 | 10/22/2015 |
| 267 | Trump Drinks Israel LLC | New York, NY | LLC | Member/President | 05/25/11 | 1/19/2017 |
| 268 | Trump Drinks Israel Member Corp | New York, NY | Corporation | President/Director/Chairman | 05/25/11 | 1/19/2017 |
| 269 | Trump Education ULC | Nova Scotia (Canada) | Corporation | Chairman/Director | 05/28/09 | 1/19/2017 |
| 270 | Trump Empire State, Inc. | New York, NY | Corporation | President/Treasurer/Director | 04/18/94 | 1/19/2017 |
| 271 | Trump Endeavor 12 LLC (Trump National Doral) | New York, NY | LLC | President | 10/06/11 | 1/19/2017 |
| 272 | Trump Endeavor 12 Manager Corp | New York, NY | Corporation | President/Director/Chairman | 10/06/11 | 1/19/2017 |
| 273 | Trump EU Marks LLC | New York, NY | LLC | Member/President/Secretary/Treasurer | 08/04/11 | 1/19/2017 |
| 274 | Trump EU Marks Member Corp | New York, NY | Corporation | President/Director/Chairman | 08/04/11 | 1/19/2017 |
| 275 | The Trump Entrepreneur Initiative LLC (f/k/a Trump University CA LLC) | New York, NY | LLC | Member | 05/14/09 | 1/19/2017 |
| 276 | Trump Ferry Point LLC | New York, NY | LLC | President/Member | 06/04/10 | 1/19/2017 |
| 277 | Trump Ferry Point Member Corp | New York, NY | Corporation | President/Director/Chairman | 06/04/10 | 1/19/2017 |
| 278 | Trump Florida Management LLC | New York, NY | LLC | Member | 06/13/05 | 1/19/2017 |
| 279 | Trump Florida Manager Corp. | New York, NY | Corporation | Director/President | 06/10/05 | 1/19/2017 |
| 280 | The Trump Follies LLC | New York, NY | LLC | Member & President | 12/14/06 | 1/19/2017 |
| 283 | Trump Golf Acquisition LLC | New York, NY | LLC | Member/President | 04/23/10 | 1/19/2017 |
| 284 | Trump Golf Coco Beach LLC | New York, NY | LLC | Member/President | 12/11/07 | 1/19/2017 |
| 285 | Trump Golf Coco Beach Member Corp | New York, NY | Corporation | Director/President | 12/11/07 | 1/19/2017 |
| 286 | Trump Golf Management LLC | New York, NY | LLC | Member/President | 01/28/05 | 1/19/2017 |
| 287 | Trump Home Marks LLC | New York, NY | LLC | Member/President | 11/19/09 | 1/19/2017 |
| 288 | Trump Home Marks Member Corp | New York, NY | Corporation | President/Director | 11/19/09 | 1/19/2017 |
| 289 | Trump Ice LLC | New York, NY | LLC | President/Member | 03/25/04 | 1/19/2017 |
| 290 | Trump Ice, Inc. | New York, NY | Corporation | Director/President | 03/03/99 | 1/19/2017 |
| 293 | Trump International Development LLC | New York, NY | LLC | Member/President | 11/29/10 | 1/19/2017 |
| 294 | Trump International Development Member Corp | New York, NY | Corporation | President/Director/Chairman | 11/29/10 | 1/19/2017 |
| 295 | Trump International Golf Club LC (Trump International Golf Club - Florida) | Palm Beach, Florida | LLC | Member & President | 5/3/1997 & 11/1/13 | 1/19/2017 |
| 296 | Trump International Golf Club Scotland Limited | Aberdeen, Scotland | Foreign Entity | Director & Chairman | 1/24/08 & 3/13/06 | 1/19/2017 |
| 297 | Trump International Golf Club, Inc. | Palm Beach, Florida | Corporation | President/Director/Secretary/Treasurer | 12/09/96 | 1/19/2017 |
| 298 | Trump International Hotel and Tower Condominium | New York, NY | Condominium Association | President | September-98 | 1/19/2017 |
| 299 | Trump International Hotel Hawaii LLC | New York, NY | LLC | President | 09/10/09 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)

Instructions for Part 1

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 8 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | Organization Name | City/State | Organization Type | Position Held | From | To |
| 300 | Trump International Hotels Management LLC | New York, NY | LLC | President/Member | 06/13/08 | 1/19/2017 |
| 301 | Trump International Management Corp | New York, NY | Corporation | President/Director | 07/02/96 | 1/19/2017 |
| 304 | Trump Korean Projects LLC | New York, NY | LLC | Member | 05/04/99 | 1/19/2017 |
| 305 | Trump Las Olas LLC | New York, NY | LLC | Member | 06/10/05 | 1/19/2017 |
| 306 | Trump Las Olas Member Corp | New York, NY | Corporation | Director/President | 06/10/05 | 1/19/2017 |
| 307 | Trump Las Vegas Corp. | Las Vegas, NV | Corporation | Director/President | 12/04/09 | 1/19/2017 |
| 308 | Trump Las Vegas Development LLC | Las Vegas, NV | LLC | President/Member | 10/10/02 | 1/19/2017 |
| 309 | Trump Las Vegas Managing Member LLC | Las Vegas, NV | LLC | President/Member | 10/10/02 | 1/19/2017 |
| 312 | Trump Las Vegas Member LLC | Las Vegas, NV | LLC | President/Member | 10/01/02 | 1/19/2017 |
| 314 | Trump Las Vegas Sales & Marketing Inc | Las Vegas, NV | Corporation | President | 10/08/04 | 1/19/2017 |
| 316 | Trump Lauderdale Development 2 LLC | New York, NY | LLC | Member | 09/08/04 | 1/19/2017 |
| 317 | Trump Lauderdale Development LLC | New York, NY | LLC | President & Member | 1/12/04 & 9/22/2003 | 1/19/2017 |
| 318 | Trump Management Inc. | New York, NY | Corporation | Director & VP | 04/22/89 | 1/19/2017 |
| 319 | Trump Marketing LLC | New York, NY | LLC | Member/President | 02/10/11 | 1/19/2017 |
| 320 | Trump Marks Asia Corp | New York, NY | Corporation | President/Chairman/Director | 03/03/08 | 1/19/2017 |
| 321 | Trump Marks Asia LLC | New York, NY | LLC | President | 2/29/2008 11/14/11 & 2/29/08 | 1/19/2017 |
| 322 | Trump Marks Atlanta LLC | New York, NY | LLC | Member/President | 05/01/08 | 1/19/2017 |
| 323 | Trump Marks Atlanta Member Corp | New York, NY | Corporation | President/Director/Chairman | 05/01/08 | 1/19/2017 |
| 324 | Trump Marks Baja Corp. | New York, NY | Corporation | President/Director | 06/13/07 | 10/22/2015 |
| 325 | Trump Marks Baja LLC | New York, NY | LLC | Member & President | 06/13/07 | 10/26/2015 |
| 326 | Trump Marks Balumi LLC | New York, NY | LLC | Member & President | 3/3/11 & 3/9/11 | 1/19/2017 |
| 327 | Trump Marks Balumi Member Corp | New York, NY | Corporation | President/Director/Chairman | 03/09/11 | 1/19/2017 |
| 328 | Trump Marks Beverages Corp | New York, NY | Corporation | President/Director/Chairman | 09/25/07 | 10/22/2015 |
| 329 | Trump Marks Beverages LLC | New York, NY | LLC | Member/President | 09/25/07 | 10/26/2015 |
| 330 | Trump Marks Canouan Corp | New York, NY | Corporation | President/Director/Chairman | 05/17/07 | 1/19/2017 |
| 331 | Trump Marks Canouan LLC | New York, NY | LLC | Member/President | 05/17/07 | 1/19/2017 |
| 332 | Trump Marks Chicago LLC | New York, NY | LLC | Member/President | 04/14/10 | 1/19/2017 |
| 333 | Trump Marks Chicago Member Corp | New York, NY | Corporation | President/Director/Chairman | 04/14/10 | 1/19/2017 |
| 336 | Trump Marks Dubai Corp | New York, NY | Corporation | President/Director/Chairman | 06/13/07 | 1/19/2017 |
| 337 | Trump Marks Dubai LLC | New York, NY | LLC | President/Member | 06/13/07 | 1/19/2017 |
| 338 | Trump Marks Egypt Corp | New York, NY | Corporation | President/Director/Chairman | 09/17/07 | 1/19/2017 |
| 339 | Trump Marks Egypt LLC | New York, NY | LLC | President/Member | 09/17/07 | 1/19/2017 |
| 340 | Trump Marks Fine Foods LLC | New York, NY | LLC | President/Member | 09/11/09 | 1/19/2017 |
| 341 | Trump Marks Fine Foods Member Corp | New York, NY | Corporation | President/Director/Chairman | 09/11/09 | 1/19/2017 |
| 342 | Trump Marks Ft. Lauderdale LLC | New York, NY | LLC | President/Member | 11/06/07 | 1/19/2017 |
| 343 | Trump Marks Ft. Lauderdale Member Corp | New York, NY | Corporation | President/Director/Chairman | 11/06/07 | 1/19/2017 |
| 346 | Trump Marks GP Corp | New York, NY | Corporation | President/Director/Chairman | 07/12/05 | 1/19/2017 |
| 347 | Trump Marks Holding  LP (FKA Trump Marks LP) | New York, NY | Partnership | Partner | 05/25/05 | 1/19/2017 |
| 348 | Trump Marks Hollywood Corp | New York, NY | Corporation | Director/Chairman/President | 04/10/07 | 1/19/2017 |
| 349 | Trump Marks Hollywood LLC | New York, NY | LLC | President/Member | 04/09/07 | 1/19/2017 |
| 350 | Trump Marks Istanbul II Corp. | New York, NY | Corporation | Director/Chairman/President | 03/19/08 | 1/19/2017 |
| 351 | Trump Marks Istanbul II LLC | New York, NY | LLC | President/Member | 03/18/08 | 1/19/2017 |
| 352 | Trump Marks Jersey City Corp. | New York, NY | Corporation | Director/President | 06/27/07 | 1/19/2017 |
| 353 | Trump Marks Jersey City LLC | New York, NY | LLC | President/Member | 06/22/07 | 1/19/2017 |
| 354 | Trump Marks Las Vegas Corp | New York, NY | Corporation | Director/President | 09/10/07 | 1/19/2017 |
| 355 | Trump Marks Las Vegas LLC | New York, NY | LLC | President/Member | 09/10/07 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)

Instructions for Part 1

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 9 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | **Organization Name** | **City/State** | **Organization Type** | **Position Held** | **From** | **To** |
| 356 | Trump Marks LLC | New York, NY | LLC | President | 02/28/05 | 1/19/2017 |
| 357 | Trump Marks Magazine Corp | New York, NY | Corporation | Director/President | 09/11/07 | 11/9/2016 |
| 358 | Trump Marks Magazine LLC | New York, NY | LLC | President/Member | 09/11/07 | 11/9/2016 |
| 359 | Trump Marks Mattress LLC | New York, NY | LLC | President/Member | 08/07/08 | 1/19/2017 |
| 360 | Trump Marks Mattress Member Corp. | New York, NY | Corporation | Director/Chairman/President | 08/07/08 | 1/19/2017 |
| 361 | Trump Marks Menswear LLC | New York, NY | LLC | President/Member | 06/19/07 | 1/19/2017 |
| 362 | Trump Marks Menswear Member Corp | New York, NY | Corporation | Director/President | 08/24/09 | 1/19/2017 |
| 363 | Trump Marks Mortgage Corp. | New York, NY | Corporation | President/Director | 06/19/07 | 1/19/2017 |
| 364 | Trump Marks Mtg LLC | New York, NY | LLC | President/Member | 08/23/07 | 1/19/2017 |
| 365 | Trump Marks Mumbai LLC | New York, NY | LLC | President/Member | 10/11/10 | 1/19/2017 |
| 366 | Trump Marks Mumbai Member Corp | New York, NY | Corporation | President/Director/Chairman | 10/11/10 | 1/19/2017 |
| 369 | Trump Marks New Rochelle Corp. . | New York, NY | Corporation | Director/President | 06/13/07 | 1/19/2017 |
| 370 | Trump Marks New Rochelle LLC | New York, NY | LLC | President/Member | 06/13/07 | 1/19/2017 |
| 371 | Trump Marks Palm Beach Corp. | New York, NY | Corporation | Director/President | 06/12/07 | 1/19/2017 |
| 372 | Trump Marks Palm Beach LLC | New York, NY | LLC | President/Member | 06/12/07 | 1/19/2017 |
| 373 | Trump Marks Panama Corp | New York, NY | Corporation | Director/President | 04/26/07 | 1/19/2017 |
| 374 | Trump Marks Panama LLC | New York, NY | LLC | President/Member | 04/26/07 | 1/19/2017 |
| 375 | Trump Marks Philadelphia Corp | New York, NY | Corporation | Director/President | 04/18/07 | 1/19/2017 |
| 376 | Trump Marks Philadelphia LLC | New York, NY | LLC | President/Member | 04/18/07 | 1/19/2017 |
| 377 | Trump Marks Philippines LLC | New York, NY | LLC | President/Member | 03/03/08 | 1/19/2017 |
| 378 | Trump Marks Philippines Corp | New York, NY | Corporation | Director/President | 03/03/08 | 1/19/2017 |
| 379 | Trump Marks Products LLC | New York, NY | LLC | President/Member | 09/13/10 | 1/19/2017 |
| 380 | Trump Marks Products Member Corp | New York, NY | Corporation | President/Director/Chairman | 09/13/10 | 1/19/2017 |
| 381 | Trump Marks Puerto Rico I LLC | New York, NY | LLC | President/Member | 12/11/07 | 1/19/2017 |
| 382 | Trump Marks Puerto Rico I Member Corp | New York, NY | Corporation | Director/President | 12/11/07 | 1/19/2017 |
| 383 | Trump Marks Puerto Rico II LLC | New York, NY | LLC | President/Member | 07/08/08 | 11/9/2016 |
| 384 | Trump Marks Puerto Rico II Member Corp | New York, NY | Corporation | President/Chairman/Director | 07/08/08 | 11/10/2016 |
| 385 | Trump Marks Punta del Este LLC | New York, NY | LLC | President/Member | 01/05/12 | 1/19/2017 |
| 386 | Trump Marks Punta del Este Manager Corp | New York, NY | Corporation | President/Director/Chairman | 01/05/12 | 1/19/2017 |
| 387 | The Donald J. Trump Company LLC | New York, NY | LLC | Manager | 04/07/14 | 1/19/2017 |
| 388 | The Trump Marks Real Estate Corp | New York, NY | Corporation | Chairman/Director & President | 02/23/07 | 1/19/2017 |
| 389 | Trump Marks Real Estate LLC | New York, NY | LLC | President/Member | 06/01/07 | 1/19/2017 |
| 390 | Trump Marks SOHO License Corp | New York, NY | Corporation | President/Chairman/Director | 06/11/07 | 1/19/2017 |
| 391 | Trump Marks SOHO LLC | New York, NY | LLC | President/Member | 06/11/07 | 1/19/2017 |
| 394 | Trump Marks Stamford Corp | New York, NY | Corporation | Director/President | 06/13/07 | 1/19/2017 |
| 395 | Trump Marks Stamford LLC | New York, NY | LLC | President/Member | 06/13/07 | 1/19/2017 |
| 396 | Trump Marks Sunny Isles I LLC | New York, NY | LLC | President/Member | 11/06/07 | 1/19/2017 |
| 397 | Trump Marks Sunny Isles I Member Corp. | New York, NY | Corporation | Director/President | 11/06/07 | 1/19/2017 |
| 398 | Trump Marks Sunny Isles II LLC | New York, NY | LLC | President/Member | 11/06/07 | 1/19/2017 |
| 399 | Trump Marks Sunny Isles II Member Corp. | New York, NY | Corporation | Director/President | 11/06/07 | 1/19/2017 |
| 400 | Trump Marks Tampa Corp | New York, NY | Corporation | Director/President | 10/26/07 | 1/19/2017 |
| 401 | Trump Marks Tampa LLC | New York, NY | LLC | President/Member | 10/26/07 | 1/19/2017 |
| 402 | Trump Marks Toronto Corp | New York, NY | Corporation | Director/President | 08/09/07 | 1/19/2017 |
| 403 | Trump Marks Toronto LLC | New York, NY | LLC | President/Member | 08/09/07 | 1/19/2017 |
| 404 | Trump Marks Toronto LP ( formally Trump Toronto Management LP) | New York, NY | Partnership | Partner | 03/19/08 | 1/19/2017 |
| 405 | Trump Marks Waikiki Corp | New York, NY | Corporation | Director/President | 04/10/07 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)

Instructions for Part 1

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 10 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 406 | Trump Marks Waikiki LLC | New York, NY | LLC | President/Member | 04/09/07 | 1/19/2017 |
| 407 | Trump Marks Westchester Corp. | New York, NY | Corporation | Director/President | 06/13/07 | 1/19/2017 |
| 408 | Trump Marks Westchester LLC | New York, NY | LLC | President/Member | 06/13/07 | 1/19/2017 |
| 409 | Trump Marks White Plains Corp | New York, NY | Corporation | President/Director | 06/13/07 | 1/19/2017 |
| 410 | Trump Marks White Plains LLC | New York, NY | LLC | President/Member | 06/13/07 | 1/19/2017 |
| 411 | Trump Miami Resort Management LLC | New York, NY | LLC | President/Member | 03/22/12 | 1/19/2017 |
| 412 | Trump Miami Resort Management Member Corp | New York, NY | Corporation | President/Director/Chairman | 03/22/12 | 1/19/2017 |
| 413 | Trump National Golf Club Colts Neck LLC | New York, NY | LLC | President/Member | 07/10/06 | 1/19/2017 |
| 414 | Trump National Golf Club Colts Neck Member Corp | New York, NY | Corporation | President/Director/Chairman | 07/10/08 | 1/19/2017 |
| 415 | Trump National Golf Club LLC (Trump National Golf Club - Westchester) | New York, NY | LLC | President | 08/02/00 | 1/19/2017 |
| 416 | Trump National Golf Club Member Corp | New York, NY | Corporation | Director/President/Chairman | 11/09/11 | 1/19/2017 |
| 417 | Trump National Golf Club Washington DC LLC | New York, NY | LLC | President | 02/03/09 | 1/19/2017 |
| 418 | Trump National Golf Club Washington DC Member Corp. | New York, NY | Corporation | President/Chairman/Director | 02/03/09 | 1/19/2017 |
| 419 | Trump Ocean Manager Inc. | New York, NY | Corporation | President | 09/14/06 | 11/10/2016 |
| 420 | Trump Ocean Managing Member LLC | New York, NY | LLC | President | 08/31/06 | 10/27/2015 |
| 421 | Trump Old Post Office LLC | New York, NY | LLC | President/Member | 06/30/11 | 1/19/2017 |
| 422 | Trump Old Post Office Member Corp. | New York, NY | Corporation | President/Director/Chairman | 06/30/11 | 1/19/2017 |
| 423 | Trump On the Ocean LLC | New York, NY | LLC | President | 9/14/06 & 2/27/2007 | 10/28/2015 |
| 424 | Trump Organization LLC | New York, NY | LLC | Chairman and President/Member | 2/1/09 & August,2000 | 1/19/2017 |
| 425 | The Trump Organization, Inc. | New York, NY | Corporation | Director/President/Chairman | 05/01/81 | 1/19/2017 |
| 426 | Trump Pageants, Inc. | New York, NY | Corporation | Director & Chairman/President | 10/16/96 & 5/1/08 | 1/19/2017 |
| 427 | Trump Palace Condominium | New York, NY | Condominium Association | President | 03/27/91 | 1/19/2017 |
| 428 | Trump Palace/Parc LLC | New York, NY | LLC | Member | 10/01/96 | 1/19/2017 |
| 429 | Trump Panama Condominium Management LLC | New York, NY | LLC | President/Member | 12/13/10 | 1/19/2017 |
| 430 | Trump Panama Condominium Member Corp | New York, NY | Corporation | President/Director/Chairman | 12/13/10 | 1/19/2017 |
| 431 | Trump Panama Hotel Management LLC | New York, NY | LLC | Member | 08/05/10 | 1/19/2017 |
| 432 | Trump Panama Hotel Management Member Corp | New York, NY | Corporation | President/Director/Chairman | 08/05/10 | 1/19/2017 |
| 433 | Trump Parc East Condominium | New York, NY | Condominium Association | President | 04/30/98 | 1/19/2017 |
| 434 | Trump Park Avenue Acquisition LLC | New York, NY | LLC | Member/President | Nov. 2004 | 1/19/2017 |
| 435 | Trump Park Avenue LLC | New York, NY | LLC | President | 01/31/02 | 1/19/2017 |
| 436 | Trump Payroll Chicago LLC | New York, NY | LLC | President | 09/28/07 | 1/19/2017 |
| 437 | Trump Payroll Corp. | New York, NY | Corporation | President/Treasurer/Secretary/Director | 04/16/96 | 1/19/2017 |
| 438 | Trump Phoenix Development LLC | New York, NY | LLC | President/Member | 08/28/03 | 1/19/2017 |
| 439 | Trump Plaza LLC | New York, NY | LLC | Member | 10/27/97 | 1/19/2017 |
| 440 | Trump Plaza Member Inc. (F/K/A Trump Plaza Corp.) | New York, NY | Corporation | Director/President/Treasurer | 08/02/04 | 1/19/2017 |
| 442 | Trump Productions LLC (former Rancho Lien LLC) | New York, NY | LLC | Member/President | 05/18/06 | 1/19/2017 |
| 443 | Trump Production Managing Member Inc | New York, NY | Corporation | Director/Chairman/President/Treasurer/Secretary | 05/18/06 | 1/19/2017 |
| 444 | Trump Project Management Corp. | New York, NY | Corporation | President | 04/16/96 | 11/10/2016 |
| 446 | Trump Realty Services, LLC (f/k/a Trump Mortgage Services LLC (03) & Tower Mortgage Services LLC) | Palm Beach, Florida | LLC | President/Member | 05/09/00 | 1/19/2017 |
| 447 | Trump Restaurants LLC | New York, NY | LLC | President/Member | 07/31/12 | 1/19/2017 |
| 449 | Trump Riverside Management LLC | New York, NY | LLC | Member | 09/26/00 | 1/19/2017 |
| 450 | Trump Ruffin Commercial LLC | New York, NY | LLC | President | 07/25/07 | 1/19/2017 |
| 451 | Trump Ruffin LLC | Las Vegas, NV | LLC | President | 10/22/02 | 1/19/2017 |
| 452 | Trump Ruffin Tower I LLC | Las Vegas, NV | LLC | President  & Director | 4/8/2005 & 7/12/05 | 1/19/2017 |
| 453 | Trump Sales & Leasing Chicago LLC | Chicago, IL | LLC | Member/President | 10/20/09 & 10/21/09 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)

**Instructions for Part 1**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 11 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| **#** | **Organization Name** | **City/State** | **Organization Type** | **Position Held** | **From** | **To** |

| # | Organization Name | City/State | Organization Type | Position Held | From | To |
|---|---|---|---|---|---|---|
| 454 | Trump Sales & Leasing Chicago Member Corp | Chicago, IL | Corporation | Member/Director/President | 10/20/09 & 10/21/09 & 10/21/09 | 1/19/2017 |
| 455 | Trump Scotland Member Inc | Aberdeen, Scotland | Corporation | Director/President/Chairman | 03/01/06 | 1/19/2017 |
| 456 | Trump Scotsborough Square LLC | Scotsborough Sq. VA | LLC | President | 07/07/11 | 1/19/2017 |
| 457 | Trump Scotsborough Square Member Corp. | Scotsborough Sq. VA | Corporation | President/Chairman/Director | 07/07/11 | 1/19/2017 |
| 458 | Trump SoHo Hotel Condominium New York | New York, NY | Condominium Association | Member of the Board | 08/03/07 | 1/19/2017 |
| 459 | Trump Soho Member LLC | New York, NY | LLC | Member/President | 04/24/06 | 1/19/2017 |
| 460 | Trump Toronto Development Inc | New York, NY | Corporation | President/Director/Secretary | 04/02/03 | 1/19/2017 |
| 461 | Trump Toronto Hotel Management Corp. | Toronto, CA | Corporation | President | 05/30/08 | 1/19/2017 |
| 462 | Trump Toronto Member Corp. (formally Trump Toronto Management Member Corp) | New York, NY | Corporation | Director/Chairman | 03/19/08 | 1/19/2017 |
| 463 | Trump Tower Commercial LLC | New York, NY | LLC | President | 12/22/97 | 1/19/2017 |
| 464 | Trump Tower Condominium Residential Section | New York, NY | Condominium Association | President | 03/23/83 | 1/19/2017 |
| 465 | Trump Tower Managing Member Inc | New York, NY | Corporation | President | 12/22/97 | 1/19/2017 |
| 466 | Trump Village Construction Corp. | New York, NY | Corporation | Director/Vice President | 08/01/69 | 1/19/2017 |
| 467 | Trump Vineyard Estates LLC | New York, NY | LLC | President | 03/18/11 | 1/19/2017 |
| 468 | Trump Vineyard Estates Manager Corp. | New York, NY | Corporation | President/Director/Chairman | 03/18/11 | 1/19/2017 |
| 469 | Trump Vineyard Estates Lot 3 Owner LLC (fka Trump Land Holdings LLC) | New York, NY | LLC | President | 08/15/11 | 1/19/2017 |
| 470 | Trump Vineyard Estates Manager Corp | New York, NY | Corporation | President/Director/Chairman | 03/18/11 | 1/19/2017 |
| 471 | Trump Virginia Acquisitions LLC (fka Virginia Acquisitions LLC) | New York, NY | LLC | Member/President | 3/4/2011 & 1/25/11 | 1/19/2017 |
| 472 | Trump Virginia Acquisitions Manager Corp. | New York, NY | Corporation | President/Director/Chairman | 03/15/11 | 1/19/2017 |
| 473 | Trump Virginia Lot 5 LLC | New York, NY | LLC | President | 06/28/11 | 1/19/2017 |
| 474 | Trump Virginia Lot 5 Manager Corp. | New York, NY | Corporation | President/Director/Chairman | 06/28/11 | 1/19/2017 |
| 475 | Trump Wine Marks LLC | New York, NY | LLC | President/Secretary/Treasurer | 06/21/11 | 1/19/2017 |
| 476 | Trump Wine Marks Member Corp. | New York, NY | Corporation | Director & Chairman/ President | 6/21/2011 & 6/21/08 | 1/19/2017 |
| 477 | Trump World Productions LLC | New York, NY | LLC | Member/President | 09/29/11 | 1/19/2017 |
| 478 | Trump World Productions Manager Corp | New York, NY | Corporation | Director/Chairman/President | 09/29/11 | 1/19/2017 |
| 479 | Trump World Publications LLC | New York, NY | LLC | Member/President | 09/29/11 | 1/19/2017 |
| 480 | Trump/New World Property Management LLC | New York, NY | LLC | President | 11/22/00 | 1/19/2017 |
| 481 | Trump's Castle Management Corp | Atlantic City, NJ | Corporation | President | 03/24/92 | 1/19/2017 |
| 482 | Trump Marks White Plains Corp | New York, NY | Corporation | President/Director | 06/13/07 | 1/19/2017 |
| 484 | Turnberry Scotland Managing Member Corp | Turnberry, Scotland | Corporation | Director/Chairman/President | 04/09/14 | 1/19/2017 |
| 485 | Turnberry Scotland LLC | Turnberry, Scotland | LLC | President | 04/09/14 | 1/19/2017 |
| 486 | TW Venture I LLC | Palm Beach, Florida | LLC | President | 11/19/13 | 1/19/2017 |
| 487 | TW Venture II LLC | Doonbeg, Ireland | LLC | President | 01/31/14 | 1/19/2017 |
| 488 | TW Venture I Managing Member Corp | Palm Beach, Florida | Corporation | President/Director/Chairman | 11/19/13 | 1/19/2017 |
| 489 | TW Venture II Managing Member Corp | Doonbeg, Ireland | Corporation | President/Director/Chairman | 01/31/14 | 1/19/2017 |
| 490 | Ultimate Air Corp. | New York, NY | Corporation | President/Treasurer/Secretary/Director | 4/16/96 &12/9/1993 | 1/19/2017 |
| 491 | Unit 2502 Enterprises Corp | Chicago, IL | Corporation | President/Director | 07/21/08 | 1/19/2017 |
| 492 | Unit 2502 Enterprises LLC | Chicago, IL | LLC | Member/President | 7/16/08 & 7/18/08 | 1/19/2017 |
| 493 | VH Property Corp  (Trump National Golf Club - Los Angeles) | Los Angeles, CA | Corporation | Secretary/President/Director | 9/22/00 & 12/2/02 11/26/02 & 11/25/02 | 1/19/2017 |
| 494 | VHPS LLC | Los Angeles, CA | LLC | President/Member | 5/26/08 & 12/1/04 | 1/19/2017 |
| 495 | West Palm Operations LLC | WPB, Florida | LLC | Member/President | 8/27/10 & 9/1/10 | 1/19/2017 |
| 496 | Wexford Hall Inc. | New York, NY | Corporation | Director/Vice President | 08/01/69 | 1/19/2017 |
| 497 | White Course LLC | Miami, Florida | LLC | President | 03/20/12 | 1/19/2017 |
| 498 | White Course Managing Member Corp | Miami, Florida | Corporation | Director/Chairman/President | 03/20/12 | 1/19/2017 |
| 499 | Wilshire Hall LLC | New York, NY | LLC | Member | 11/22/95 | 1/19/2017 |
| 500 | Wollman Rink Operations LLC | New York, NY | LLC | Member/President | 9/24/01 & 11/1/01 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)

**Instructions for Part 1**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 12 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | **Organization Name** | **City/State** | **Organization Type** | **Position Held** | **From** | **To** |
| 501 | Yorktown Real Estate LLC (F/K/A/ Yorktown Development Associates LLC ) | New York, NY | LLC | Member/President | 09/30/97 | 1/19/2017 |
| 502 | The Fred C. Trump December 16, 1976 Trust- F/B/O Donald J. Trump | New York, NY | Trust | Trustee | December-76 | 1/19/2017 |
| 504 | The Fred C. Trump December 16, 1976 Trust- F/B/O Robert S. Trump | New York, NY | Trust | Trustee | December-76 | 1/19/2017 |
| 505 | The Fred C. Trump December 16, 1976 Trust- F/B/O Elizabeth J. Trump | New York, NY | Trust | Trustee | December-76 | 1/19/2017 |
| 509 | Fred C. Trump, GRAT Trust- F/B/O Elizabeth Trump Grau | New York, NY | Trust | Trustee | November-97 | 1/19/2017 |
| 510 | Trust U/W/O Fred C. Trump- F/B/O Elizabeth Trump Grau | New York, NY | Trust | Trustee | April-01 | 1/19/2017 |
| 511 | Maryanne Trump GRAT Trust- F/B/O Elizabeth Trump Grau | New York, NY | Trust | Trustee | November-97 | 1/19/2017 |
| 512 | Trust U/W/O Fred C. Trump- F/B/O the grandchildren of Fred C. Trump | New York, NY | Trust | Trustee | April-01 | 1/19/2017 |
| 514 | The Donald J. Trump grantor Trust - DJT is the Trustee Successor - Trustee is Donald J. Trump, Jr. | New York, NY | Trust | Trustee | November-97 | 12/31/2016 |
| 515 | The Donald J. Trump Revocable Trust | New York, NY | Trust | Trustee | April-14 | 1/19/2017 |
| 516 | The Police Athletic League, Inc. | New York, NY | Non profit | Member of  the Board | July-86 | 1/19/2017 |
| 517 | DT Bali Golf Manager LLC | New York, NY | LLC | President | 06/23/15 | 1/19/2017 |
| 518 | DT Bali Golf Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 519 | DT Bali Hotel Manager LLC | New York, NY | LLC | President | 08/23/15 | 1/19/2017 |
| 520 | DT Bali Hotel Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/23/15 | 1/19/2017 |
| 521 | DT Bali Technical Services Manager LLC | New York, NY | LLC | Member/President | 06/23/15 | 1/19/2017 |
| 522 | DT Bali Technical Services Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/23/15 | 1/19/2017 |
| 523 | DT Connect Europe Limited | Turnberry, Scotland | Foreign Entity | Director | 02/13/15 | 1/19/2017 |
| 524 | DT Endeavor I LLC | New York, NY | LLC | President | 01/04/16 | 1/19/2017 |
| 525 | DT Endeavor I Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 526 | DT Jeddah Technical Services Advisor LLC | New York, NY | LLC | Member/President | 08/21/15 | 10/26/2016 |
| 527 | DT Jeddah Technical Services Advisor Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/21/15 | 10/22/2015 |
| 528 | DT Jeddah Technical Services Manager LLC | New York, NY | LLC | Member/President | 08/31/15 | 11/15/2016 |
| 529 | DT Jeddah Technical Services Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/31/15 | 11/15/2016 |
| 530 | DT Lido Golf Manager LLC | New York, NY | LLC | President | 06/23/15 | 1/19/2017 |
| 531 | DT Lido Golf Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 532 | DT Lido Hotel Manager LLC | New York, NY | LLC | President | 06/23/15 | 1/19/2017 |
| 533 | DT Lido Hotel Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 534 | DT Lido Technical Services Manager LLC | New York, NY | LLC | Member/President | 06/23/15 | 1/19/2017 |
| 535 | DT Lido Technical Services Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 536 | DT Marks Bali LLC | New York, NY | LLC | Member/President | 06/23/15 | 1/19/2017 |
| 537 | DT Marks Bali Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 538 | DT Marks Lido LLC | New York, NY | LLC | Member/President | 06/23/15 | 1/19/2017 |
| 539 | DT Marks Lido Member Corp | New York, NY | Corporation | Director/Chairman/President | 06/23/15 | 1/19/2017 |
| 540 | DT Tower I LLC | New York, NY | LLC | Member/President | 01/04/16 | 1/19/2017 |
| 541 | DT Tower I Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 542 | DT Tower II LLC | New York, NY | LLC | President | 01/04/16 | 1/19/2017 |
| 543 | DT Tower II Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 544 | DT Tower Kolkata LLC | New York, NY | LLC | Member/President | 11/25/15 | 1/19/2017 |
| 545 | DT Tower Kolkata Managing Member Corp | New York, NY | Corporation | Director/Chairman/President | 11/25/15 | 1/19/2017 |
| 546 | DT Venture I LLC | New York, NY | LLC | President | 01/04/16 | 1/19/2017 |
| 547 | DT Venture I Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 548 | DT Venture II LLC | New York, NY | LLC | President | 01/04/16 | 1/19/2017 |
| 549 | DT Venture II Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 550 | DTTM Operations LLC | New York, NY | LLC | Member/President | 01/15/16 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.

OGE Form 278e (March 2014)
Instructions for Part 1
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 13 of 51 | |
| **Part 1: Filer's Positions Held Outside United States Government** | | | | | |
| # | Organization Name | City/State | Organization Type | Position Held | From | To |
| 551 | DTTM Operations Managing Member | New York, NY | Corporation | Director/Chairman/President | 01/15/16 | 1/19/2017 |
| 552 | EID Venture II LLC | New York, NY | LLC | Member/President | 01/04/16 | 1/19/2017 |
| 553 | EID Venture II Member Corp | New York, NY | Corporation | Director/Chairman/President | 01/04/16 | 1/19/2017 |
| 554 | Mobile Payroll Construction LLC | New York, NY | LLC | Member/President | 06/04/15 | 1/19/2017 |
| 555 | Mobile Payroll Construction Manager Corp | New York, NY | Corporation | Director/Chairman/President | 06/04/15 | 1/19/2017 |
| 556 | THC DC Restaurant Hospitality LLC | New York, NY | LLC | President | 08/17/15 | 1/19/2017 |
| 557 | THC Jeddah Hotel Advisor LLC | New York, NY | LLC | Member/President | 08/21/15 | 10/26/2015 |
| 558 | THC Jeddah Hotel Advisor Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/21/15 | 10/22/2015 |
| 559 | THC Jeddah Hotel Manager LLC | New York, NY | LLC | Member/President | 08/31/15 | 11/15/2016 |
| 560 | THC Jeddah Hotel Manager Member Corp | New York, NY | Corporation | Director/Chairman/President | 08/31/15 | 11/15/2016 |
| 561 | C DEVELOPMENT VENTURES LLC | New York, NY | LLC | President/Member | 04/06/16 | 1/19/2017 |
| 562 | C DEVELOPMENT VENTURES MEMBER CORP | New York, NY | Corporation | President/Director/Chairman | 04/06/16 | 1/19/2017 |
| 563 | TC MARKS BUENOS AIRES LLC | New York, NY | LLC | President/Member | 04/20/16 | 1/19/2017 |
| 564 | WMTMF LLC | New York, NY | LLC | President/Secretary/Treasurer/Managing Member | 09/24/15 | 1/19/2017 |
| 565 | Lamington Farm Club LLC (TRUMP NATIONAL GOLF CLUB - BEDMINSTER) * | Bedminster, NJ | LLC | President | 02/11/00 | 1/19/2017 |

Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  The entry marked with an * is hereby incorporated into the 2016 and 2015 reports to amend those reports.

OGE Form 278e (March 2014)
Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 14 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 002 | 40 Wall Street LLC<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 005 | Over $50,000,000 | rent | Over $5,000,000 |
| 004 | 401 North Wabash Venture LLC<br>Underlying Assets: residential & commercial real estate<br>Location: Chicago, IL<br>See attached schedule | N/A | 008 | Over $50,000,000 | rent<br><br>condo sales | Over $5,000,000<br><br>$90,249 |
| 005 | 809 NORTH CANON LLC<br>Underlying Assets: residential real estate<br>Location: Beverly Hills, CA<br>See attached schedule | N/A | 009 | $5,000,001 - $25,000,000 | | None (or less than $201) |
| 007 | 845 UN Limited Partnership<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 012 | $5,000,001 - $25,000,000 | rent | $1,000,001 - $5,000,000 |
| 008 | Caribusiness Investments, S.R.L.<br>Underlying Assets: land<br>Location: Dominican Republic<br>See attached schedule | N/A | 025 | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 010 | Country Apartments, LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: none<br>Entity set up to buy & sell residential real estate, New York, NY; See attached schedule | N/A | 032 | $1,001 - $15,000 | | None (or less than $201) |
| 011 | Country Properties, LLC<br>Underlying Assets: residential real estate<br>Location: Norfolk, VA<br>See attached schedule | N/A | 034 | $50,001 - $100,000 | | None (or less than $201) |
| 012 | D B Pace Acquisition, LLC<br>Underlying Assets: land, building and ff&e<br>Location: New York, NY<br>See attached schedule | N/A | 036 | $1,000,001 - $5,000,000 | | None (or less than $201) |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 15 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 013 | DJT AEROSPACE LLC<br>Underlying Assets: aircraft<br>Location: New York, NY<br>See attached schedule | N/A | 039 | $1,000,001 - $5,000,000 | rent | None (or less than $201) |
| 014 | DJT HOLDINGS LLC<br>Value reported reflects bank account only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Holding company, New York, NY | N/A | 042 | $1,000,001 - $5,000,000 | interest | $15,001 - $50,000 |
| 017 | DJT OPERATIONS I LLC<br>Underlying Assets: aircraft<br>Location: New York, NY<br>See attached schedule | N/A | 046 | Over $50,000,000 | rent | $1,000,001 - $5,000,000 |
| 018 | DT CONNECT II LLC<br>Underlying Assets: aircraft<br>Location: Palm Beach, FL<br>See attached schedule | N/A | 055 | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 020 | DT DUBAI GOLF MANAGER LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management deal with DAMAC CRESCENT PROPERTIES LLC - value not readily ascertainable.<br>Management company, Dubai, UAE; See attached schedule. | N/A | 059 | $1,001 - $15,000 | management fees | $12,984 |
| 021 | DT HOME MARKS INTERNATIONAL LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with RNA RESOURCES GROUP LTD, DORYA INTERNATIONAL LLC, HOMESTUDIO INTERNATIONAL SA, WONU CO LTD - value not readily ascertainable.<br>License holder, New York, NY; See attached schedule. | N/A | 063 | $1,001 - $15,000 | royalties | $100,001 - $1,000,000 |
| 024 | Excel Venture I LLC<br>Underlying Assets: residential rental property<br>Location: St. Martin, French West Indies<br>See attached schedule | N/A | 098 | $25,000,001 - $50,000,000 | rent | $100,001 - $1,000,000 |
| 026 | Fifty-Seventh Street Associates LLC<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 100 | Over $50,000,000 | rent | Over $5,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 16 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 030 | TRUMP NATIONAL GOLF CLUB - JUPITER<br>Underlying Assets: golf club<br>Location: Jupiter, FL<br>See attached schedule | N/A | 117 | Over $50,000,000 | golf related revenue | $20,131,872 |
| 031 | LAMINGTON FAMILY HOLDINGS LLC<br>Underlying Assets: land<br>Location: Bedminster, NJ<br>See attached schedule | N/A | 119 | $100,001 - $250,000 | | None (or less than $201) |
| 032 | TRUMP NATIONAL GOLF CLUB - BEDMINSTER<br>Underlying Assets: golf club<br>Location: Bedminster, NJ<br>See attached schedule | N/A | 120 | Over $50,000,000 | golf related revenue | $19,752,500 |
| 034 | MAR-A-LAGO CLUB, L.L.C.<br>Underlying Assets: resort<br>Location: Palm Beach, FL<br>See attached schedule | N/A | 126 | Over $50,000,000 | resort related revenue | $37,251,635 |
| 036 | PINE HILL DEVELOPMENT LLC<br>Underlying Assets: golf club<br>Location: Pine Hill, NJ<br>See attached schedule | N/A | 142 | $100,001 - $250,000 | | None (or less than $201) |
| 037 | Seven Springs LLC<br>Underlying Assets: real estate<br>Location: Mt. Kisco, NY<br>See attached schedule | N/A | 153 | $25,000,001 - $50,000,000 | interest | $2,501 - $5,000 |
| 038 | TRUMP TURNBERRY<br>Underlying Assets: golf courses and resort<br>Location: Turnberry, Scotland<br>See attached schedule | N/A | 157 | Over $50,000,000 | golf related revenue | $14,487,619 |
| 039 | T International Realty LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: brokerage company - value not readily ascertainable. Brokerage company, New York, NY; See attached schedule | N/A | 160 | $250,001 - $500,000 | commissions | $3,374,860 |
| 040 | THC CENTRAL RESERVATIONS LLC<br>Underlying Assets: hotel company<br>Location: New York, NY<br>See attached schedule | N/A | 167 | $50,001 - $100,000 | | None (or less than $201) |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 17 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount | |
|---|---|---|---|---|---|---|---|
| 041 | THC CHINA DEVELOPMENT LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: developer - value not readily<br>ascertainable. Developer, New York, NY; See attached schedule | N/A | 169 | $1,001 - $15,000 | | None (or less than $201) | |
| 042 | THC SALES & MARKETING LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management company - value not<br>readily ascertainable. Management company, New York, NY; See<br>attached schedule | N/A | 184 | $100,001 - $250,000 | | None (or less than $201) | |
| 043 | The East 61 Street Company, LP<br>Underlying Assets: residential real estate<br>Location: New York, NY<br>See attached schedule | N/A | 199 | $5,000,001 - $25,000,000 | | None (or less than $201) | |
| 044 | THE TRUMP CORPORATION<br>Underlying Assets: management company<br>Location: New York, NY<br>See attached schedule | N/A | 200 | Over $50,000,000 | management and related fees | | $18,045,141 |
| 045 | The Trump-Equitable Fifth Avenue Company<br>Value reported reflects bank account only. Entity's other holdings<br>and assets are reported elsewhere; see attached schedule. Pass-<br>thru entity, New York, NY | N/A | 208 | $1,001 - $15,000 | rent | $100,001 - $1,000,000 | |
| 046 | TRUMP INTERNATIONAL GOLF LINKS - DOONBEG<br>Underlying Assets: golf course and resort<br>Location: Doonbeg, Ireland<br>See attached schedule | N/A | 211 | $5,000,001 - $25,000,000 | golf related revenue | | $12,498,172 |
| 047 | TIHT COMMERCIAL LLC<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 218 | $5,000,001 - $25,000,000 | rent | $1,000,001 - $5,000,000 | |
| 048 | TIHT HOLDING COMPANY LLC<br>Underlying Assets: hotel condo unit<br>Location: New York, NY<br>See attached schedule | N/A | 219 | $1,000,001 - $5,000,000 | rent | $100,001 - $1,000,000 | |
| 049 | TRUMP NATIONAL GOLF CLUB - CHARLOTTE<br>Underlying Assets: golf club<br>Location: Charlotte, NC<br>See attached schedule | N/A | 223 | $5,000,001 - $25,000,000 | golf related revenue | | $15,016,404 |
| 050 | TRUMP NATIONAL GOLF CLUB - HUDSON VALLEY<br>Underlying Assets: golf club<br>Location: Hopewell Junction, NY<br>See attached schedule | N/A | 225 | $5,000,001 - $25,000,000 | golf related revenue | | $5,323,573 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 18 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 051 | TRUMP NATIONAL GOLF CLUB - PHILADELPHIA<br>Underlying Assets: golf club<br>Location: Pine Hill, NJ<br>See attached schedule | N/A | 229 | $5,000,001 - $25,000,000 | golf related revenue | $5,258,866 |
| 052 | TRUMP 106 CPS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: none<br>Location: New York, NY; See attached schedule | N/A | 234 | $15,001 - $50,000 | None (or less than $201) | |
| 055 | TRUMP 845 UN MGR CORP<br>Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Pass-thru entity.  New York, NY | N/A | 237 | $1,001 - $15,000 | None (or less than $201) | |
| 057 | TRUMP BOOKS LLC<br>THE MIDAS TOUCH<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: book deal with Plata Publishing LLC - value not readily ascertainable.<br>Holder of book contract, New York, NY,<br>See attached schedule<br>(Published 2011) | N/A | 243 | None (or less than $1,001) | royalties | $5,001 - $15,000 |
| 059 | TRUMP CAROUSEL LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: operating agreement with NEW YORK CITY DEPARTMENT OF PARKS & RECREATION - value not readily ascertainable.<br>Carousel operator, New York, NY.<br>See attached schedule | N/A | 250 | $15,001 - $50,000 | admissions | $671,728 |
| 061 | TRUMP CPS LLC<br>Underlying Assets: commercial and residential real estate<br>Location: New York, NY<br>See attached schedule | N/A | 269 | $25,000,001 - $50,000,000 | rent<br><br>condo sales | $1,000,001 - $5,000,000<br><br>$3,170,000 |
| 064 | TRUMP NATIONAL DORAL<br>Underlying Assets: golf courses & resort<br>Location: Miami, FL<br>See attached schedule | N/A | 279 | Over $50,000,000 | golf resort related revenues | $115,865,590 |
| 065 | TRUMP FERRY POINT LLC<br>Underlying Assets: operating agreement with NEW YORK CITY DEPARTMENT OF PARKS & RECREATION - golf course<br>Location: New York, NY<br>See attached schedule<br>(Opening Day: April 1, 2015) | N/A | 283 | $5,000,001 - $25,000,000 | golf related revenue | $7,300,157 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 19 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 066 | TRUMP GOLF ACQUISITIONS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: none<br>Entity set up to sign letters of intent for golf related deals, New York, NY; See attached schedule | N/A | 287 | $1,001 - $15,000 | golf related revenue | $17,539 |
| 067 | TRUMP HOME MARKS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with DOWNLITE INTERNATIONAL INC, GOURMET HOME PRODUCTS LLC, NORTHPOINT TRADING LLC, SIGN OF TIMES INC, TPS SAS - value not readily ascertainable.<br>License holder, New York, NY<br>See attached schedule | N/A | 291 | None (or less than $1,001) | royalties | $15,001 - $50,000 |
| 068 | TRUMP ICE LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: wholesale company - value not readily ascertainable.  Water wholesaler, New York, NY; See attached schedule | N/A | 294 | $1,001 - $15,000 | sales | $396,161 |
| 069 | TRUMP INTERNATIONAL GOLF LINKS - SCOTLAND<br>Underlying Assets: golf course<br>Location: Aberdeen, Scotland<br>See attached schedule | N/A | 297 | Over $50,000,000 | golf related revenue | $3,803,033 |
| 070 | TRUMP INTERNATIONAL GOLF CLUB - FLORIDA<br>Underlying Assets: golf club<br>Location: West Palm Beach, FL<br>See attached schedule | N/A | 299 | $25,000,001 - $50,000,000 | golf related revenue | $18,411,472 |
| 071 | TRUMP INTERNATIONAL HOTEL HAWAII LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management and license agreements with IRONGATE AZREP BW LLC - value not readily ascertainable.<br>License holder, Waikiki, HI<br>See attached schedule | N/A | 300 | $1,001 - $15,000 | royalties<br><br>management fees | $100,001 - $1,000,000<br><br>$2,538,973 |
| 072 | TRUMP INTERNATIONAL HOTELS MANAGEMENT LLC<br>Underlying Assets: management company<br>Location: New York, NY<br>See attached schedule | N/A | 301 | Over $50,000,000 | management fees | $2,888,093 |
| 073 | TRUMP LAS VEGAS DEVELOPMENT LLC<br>Underlying Assets: development deal with TRUMP RUFFIN TOWER I LLC  Entity set up to receive development fees, Las Vegas, NV; See attached schedule | N/A | 308 | $1,000,001 - $5,000,000 | development fees | $8,154,142 |
| 074 | TRUMP LAS VEGAS MEMBER LLC<br>Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Pass-thru entity.  Las Vegas, NV | N/A | 310 | None (or less than $1,001) | sponsor fee | $2,631,300 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 20 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 076 | TRUMP MARKS ASIA LLC<br>Underlying Assets: residential real estate<br>Location: Sterling, VA<br>See attached schedule | N/A | 316 | $500,001 - $1,000,000 | | None (or less than $201) |
| 078 | TRUMP MARKS ISTANBUL II LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with ORTADOGU OTOMOTIV TICARET AS - value not readily ascertainable.<br>License holder, New York, NY<br>See attached schedule | N/A | 342 | $15,001 - $50,000 | royalties | $1,000,001 - $5,000,000 |
| 079 | TRUMP MARKS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with ELK LIGHTING INC - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 347 | $15,001 - $50,000 | royalties | $50,001 - $100,000 |
| 080 | TRUMP MARKS MATTRESS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with SERTA - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 350 | None (or less than $1,001) | royalties | $100,001 - $1,000,000 |
| 081 | TRUMP MARKS MENSWEAR LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with PVH CORP, PEERLESS CLOTHING INTERNATIONAL, PARLUX LTD, OXFORD OPTHALMIC, RANDA ACCESSORIES - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 352 | None (or less than $1,001) | royalties | $100,001 - $1,000,000 |
| 082 | TRUMP MARKS NEW ROCHELLE LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with NEW ROC PARCEL 1A LLC - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 359 | None (or less than $1,001) | royalties | $5,001 - $15,000 |
| 083 | TRUMP MARKS PANAMA LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with K GROUP DEVELOPERS INC - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 363 | None (or less than $1,001) | royalties | $100,001 - $1,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 21 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 087 | TRUMP MARKS WAIKIKI LLC Value reported reflects bank account holding only. Additional Underlying Asset: license deal with IRONGATE AZREP BW LLC - value not readily ascertainable.  License holder, New York, NY See attached schedule | N/A | 391 | None (or less than $1,001) | royalties | $100,001 - $1,000,000 |
| 090 | TRUMP MIAMI RESORT MANAGEMENT LLC Value reported reflects bank account holding only. Management company - value not readily ascertainable, Miami, FL; See attached schedule | N/A | 396 | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 091 | TRUMP MODEL MANAGEMENT LLC Value reported reflects bank account holding only. Modeling agency - value not readily ascertainable, New York, NY; See attached schedule | N/A | 398 | $250,001 - $500,000 | commissions | $1,870,632 |
| 092 | TRUMP NATIONAL GOLF CLUB - COLTS NECK Underlying Assets: golf club Location: Colts Neck, NJ See attached schedule | N/A | 399 | Over $50,000,000 | golf related revenue | $7,708,047 |
| 093 | TRUMP NATIONAL GOLF CLUB - WESTCHESTER Underlying Assets: golf club Location: Briarcliff Manor, NY See attached schedule | N/A | 401 | Over $50,000,000 | golf related revenue | $9,771,428 |
| 094 | TRUMP NATIONAL GOLF CLUB - WASHINGTON DC Underlying Assets: golf club Location: Potomac Falls, VA See attached schedule | N/A | 403 | Over $50,000,000 | golf related revenue | $17,508,270 |
| 095 | TRUMP OLD POST OFFICE LLC Underlying Assets: hotel Location: Washington, DC See attached schedule | N/A | 408 | Over $50,000,000 | hotel related revenue | $19,666,129 |
| 097 | Miss Universe L.P., LLLP Value reported reflects bank account holding only. Additional Underlying Asset: none See attached schedule | N/A | 413 | $50,001 - $100,000 | beauty pageant related revenue | $10,973,722 |
| 098 | TRUMP PALACE/PARC LLC Underlying Assets: commercial real estate Location: New York, NY See attached schedule | N/A | 414 | $1,000,001 - $5,000,000 | rent | $100,001 - $1,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 22 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 099 | TRUMP PARK AVENUE LLC Underlying Assets: residential & commercial real estate Location: New York, NY See attached schedule | N/A | 420 | Over $50,000,000 | rent<br><br>condo sales | Over $5,000,000<br><br><br>$29,943,500 |
| 100 | TRUMP PLAZA LLC Underlying Assets: residential & commercial real estate Location: New York, NY See attached schedule | N/A | 424 | $25,000,001 - $50,000,000 | rent | $1,000,001 - $5,000,000 |
| 101 | TRUMP PRODUCTIONS LLC Underlying Assets: production company Location: New York, NY See attached schedule | N/A | 426 | $1,000,001 - $5,000,000 | production revenue | $1,103,161 |
| 103 | Trump Restaurants LLC Underlying Assets: restaurant Location: New York, NY See attached schedule | N/A | 430 | $1,000,001 - $5,000,000 | food & beverage related sales | $4,830,768 |
| 104 | TRUMP RUFFIN TOWER I LLC Underlying Assets: commercial real estate Location: Las Vegas, NV See attached schedule | N/A | 434 | Over $50,000,000 | condo sales hotel related revenue | $10,683,900 $30,835,137 |
| 106 | TRUMP SCOTSBOROUGH SQUARE LLC Underlying Assets: residential real estate Location: Scotsborough Square, VA See attached schedule | N/A | 438 | $500,001 - $1,000,000 | rent | $5,001 - $15,000 |
| 108 | TRUMP TOWER COMMERCIAL LLC Underlying Assets: commercial real estate Location: New York, NY See attached schedule | N/A | 444 | Over $50,000,000 | rent | Over $5,000,000 |
| 109 | TRUMP TOWER MANAGING MEMBER INC. Value reported reflects bank account holding only. Entity's other holdings and assets are reported elsewhere; see attached schedule. Pass-thru entity. New York, NY | N/A | 445 | $1,001 - $15,000 | | None (or less than $201) |
| 110 | TRUMP VINEYARD ESTATES LLC Underlying Assets: vineyard Location: Charlottesville, VA See attached schedule | N/A | 447 | $5,000,001 - $25,000,000 | rent | $100,001 - $1,000,000 |
| 111 | TRUMP VINEYARD ESTATES LOT 3 OWNER LLC Underlying Assets: vineyard Location: Charlottesville, VA See attached schedule | N/A | 448 | $500,001 - $1,000,000 | rent | $100,001 - $1,000,000 |
| 112 | TRUMP VIRGINIA ACQUISITIONS LLC Underlying Assets: commercial real estate Location: Charlottesville, VA See attached schedule | N/A | 450 | $5,000,001 - $25,000,000 | hotel related revenue | $1,015,752 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 23 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 113 | TRUMP VIRGINIA LOT 5 LLC<br>Underlying Assets: vineyard<br>Location: Charlottesville, VA<br>See attached schedule | N/A | 452 | $500,001 - $1,000,000 | rent | $50,001 - $100,000 |
| 116 | TRUMP NATIONAL GOLF CLUB - LOS ANGELES<br>Underlying Assets: golf course and unsold lots<br>Location: Los Angeles, CA<br>See attached schedule | N/A | 469 | Over $50,000,000 | golf related revenue<br>land sales | $14,982,417<br>$12,035,000 |
| 119 | Wollman Rink Operations LLC<br>Underlying Assets: operating agreement with NEW YORK CITY DEPARTMENT OF PARKS & RECREATION - ice skating rinks<br>Location: New York, NY<br>See attached schedule | N/A | 476 | $1,000,001 - $5,000,000 | ice skating rink operation | $12,661,523 |
| 120 | HWA 555 Owners, LLC<br>Underlying Assets: commercial real estate<br>Location: San Francisco, CA<br>See attached schedule | N/A | 478 | Over $50,000,000 | rent | Over $5,000,000 |
| 121 | 1290 AVENUE OF THE AMERICAS, A TENANCY-IN-COMMON<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 479 | Over $50,000,000 | rent | Over $5,000,000 |
| 122 | 4% limited partnership interest in Starrett City Associates, L.P. (via the entities disclosed on Exhibit A and direct ownership by The Donald J. Trump Revocable Trust)<br>Underlying Assets: residential real estate<br>Location: Brooklyn, NY | N/A | 018, 141, 154, 446 | $5,000,001 - $25,000,000 | rent | Over $5,000,000 |
| 123 | 4% limited partnership interest in Spring Creek Plaza LLC (via the entities disclosed on Exhibit A and direct ownership by The Donald J. Trump Revocable Trust)<br>Underlying Assets: commercial real estate<br>Location: Brooklyn, NY | N/A | 018, 141, 154, 446 | $500,001 - $1,000,000 | rent | $100,001 - $1,000,000 |
| 124 | Trump Tower Triplex<br>Underlying Assets: residential real estate<br>Location: New York, NY | N/A | | Over $50,000,000 | | None (or less than $201) |
| 125 | N/K/A DT VENTURE I LLC<br>Underlying Assets: residential real estate<br>Location: Palm Beach, FL<br>See attached schedule | N/A | 533 | $5,000,001 - $25,000,000 | | None (or less than $201) |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 24 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 126 | N/K/A DTW VENTURE LLC<br>Underlying Assets: residential real estate<br>Location: Palm Beach, FL<br>See attached schedule | N/A | 093 | $1,000,001 - $5,000,000 | rent | $50,001 - $100,000 |
| 127 | DT Marks Worli LLC<br>Underlying Assets: license deal<br>Licensee(s): JAWALA REAL ESTATE PRIVATE LTD, LODHA DEVELOPERS PRIVATE LTD<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 089 | | royalties | $100,001 - $1,000,000 |
| 130 | THC VANCOUVER MANAGEMENT CORP<br>Underlying Assets: management company<br>Location: Vancouver, Canada<br>See attached schedule<br>Value not readily ascertainable | N/A | 190 | | management fees | $21,576 |
| 131 | THE TRUMP ENTREPRENEUR INITIATIVE LLC<br>Underlying Assets: seminar program<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 201 | | residual income | $38,542 |
| 132 | TNGC JUPITER MANAGEMENT LLC<br>Underlying Assets: management company<br>Location: Jupiter, FL<br>See attached schedule<br>Value not readily ascertainable | N/A | 227 | | management fees | $468,346 |
| 133 | TRUMP CHICAGO COMMERCIAL MANAGER LLC<br>Underlying Assets: management company<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 254 | | management fees | $1,292,392 |
| 134 | TRUMP CHICAGO HOTEL MANAGER LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management company - value not readily ascertainable.  New York, NY<br>See attached schedule | N/A | 256 | $15,001 - $50,000 | management fees | $2,198,295 |
| 135 | TRUMP CHICAGO RESIDENTIAL MANAGER LLC<br>Underlying Assets: management company<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 260 | | management fees | $677,122 |
| 136 | TRUMP MARKS FINE FOODS LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with TWO RIVERS COFFEE - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 333 | $1,001 - $15,000 | royalties | $5,001 - $15,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | | Page Number |
|---|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | | 25 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount | |
|---|---|---|---|---|---|---|---|
| 137 | TRUMP MARKS PHILIPPINES LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with CENTURY CITY DEVELOPMENT CORP - value not readily ascertainable.  License holder, New York, NY<br>See attached schedule | N/A | 367 | $1,001 - $15,000 | royalties | $1,000,001 - $5,000,000 | |
| 139 | TRUMP MARKS STAMFORD LLC<br>Underlying Assets: license deal<br>Licensee(s): 33 BROAD STREET ASSOCIATES II<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 380 | | royalties | $100,001 - $1,000,000 | |
| 140 | TRUMP MARKS SUNNY ISLES I LLC<br>Underlying Assets: license deal<br>Licensee(s): MICHAEL DEZER & NAOMI DEZERTOV<br>Location: New York, NY<br>See attached schedule<br>Value not readily ascertainable | N/A | 381 | | royalties | $100,001 - $1,000,000 | |
| 141 | TRUMP PANAMA HOTEL MANAGEMENT LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management agreement - value not readily ascertainable.  New York, NY<br>See attached schedule | N/A | 417 | $15,001 - $50,000 | management fees | $810,795 | |
| 142 | TRUMP TORONTO HOTEL MANAGEMENT CORP<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management deal with TALON INTERNATIONAL INC - value not readily ascertainable.<br>Management company, New York, NY; See attached schedule. | N/A | 442 | $1,001 - $15,000 | management fees | $559,904 | |
| 143 | TW VENTURE I LLC<br>transportation services<br>Location: Palm Beach, FL<br>See attached schedule<br>Value not readily ascertainable | N/A | 462 | | operating income | $185,601 | |
| 144 | Trump Management Inc.<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management company - value not readily ascertainable<br>Location: Manhasset, NY<br>See attached schedule | N/A | 480 | $15,001 - $50,000 | management fees | $30,000 | |
| 145 | RITZ CARLTON HOTEL AT 112 CENTRAL PARK SOUTH N/K/A DT VENTURE II LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management agreement - value not readily ascertainable.<br>Location: New York, NY | N/A | 535 | $15,001 - $50,000 | management fees | $268,125 | |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 26 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 146 | Think Like A Champion<br>Publisher: Vanguard Press, a member of Perseus Books LLC<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2009) | N/A | | | royalties | $15,001 - $50,000 |
| 147 | The Art Of The Deal<br>Publisher: Random House<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 1987) | N/A | | | royalties | $100,001 - $1,000,000 |
| 148 | Time To Get Tough<br>Publisher: Regnery Publishing<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2011) | N/A | | | royalties | $100,001 - $1,000,000 |
| 149 | Think Like a Billionaire<br>Publisher: Random House<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2004) | N/A | | | | None (or less than $201) |
| 150 | The Art of the Comeback<br>Publisher: Random House<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 1997) | N/A | | | | None (or less than $201) |
| 151 | Why We Want You To Be Rich<br>Publisher: Plata Publishing LLC<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2006) | N/A | | | | None (or less than $201) |
| 152 | Trump 101: The Way to Success<br>Publisher: John Wiley & Sons, Inc.<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2007) | N/A | | | | None (or less than $201) |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 27 of 51 |

**Part 2: Filer's Employment Assets and Income**

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 153 | The America We Deserve<br>Publisher: Renaissance Books<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2000) | N/A | | | | None (or less than $201) |
| 154 | Never Give Up<br>Publisher: John Wiley & Sons, Inc.<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2008) | N/A | | | | None (or less than $201) |
| 155 | The Best Real Estate Advice I Ever Received<br>Publisher: Thomas Nelson, Inc.<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2005) | N/A | | | | None (or less than $201) |
| 156 | The Way To The Top<br>Publisher: Bill Adler Books<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2004) | N/A | | | | None (or less than $201) |
| 157 | How to Get Rich<br>Publisher: Random House<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2004) | N/A | | | royalties | $5,001 - $15,000 |
| 158 | Think Big and Kick Ass<br>Publisher: HarperCollins Publishers<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2007) | N/A | | | | None (or less than $201) |
| 159 | Trump: Surviving At The Top<br>Publisher: Random House<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 1990) | N/A | | | | None (or less than $201) |
| 160 | SCREEN ACTORS GUILD PENSION<br>Underlying Assets: pension<br>Location: Burbank, CA<br>Value not readily ascertainable | N/A | | | pension | $84,292 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 28 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 169 | THC MIAMI RESTAURANT HOSPITALITY LLC Value reported reflects bank account holding only. Restaurant operations at Trump National Doral Location: Miami, FL | N/A | 178 | $500,001 - $1,000,000 | food & beverage related sales | $7,390,861 |
| 172 | 40 WALL STREET COMMERCIAL LLC Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Payroll company.  New York, NY | N/A | 004 | $15,001 - $50,000 | | None (or less than $201) |
| 173 | DT DUBAI II GOLF MANAGER LLC Value reported reflects bank account holding only. Additional Underlying Asset: management deal with FRONTLINE INVESTMENT MANAGEMENT CO LLC (AN AFFILIATE OF DAMAC) - value not readily ascertainable. Management company, Dubai, UAE; See attached schedule. | N/A | 061 | $15,001 - $50,000 | royalties | None (or less than $201) |
| 174 | DT TOWER GURGAON LLC Value reported reflects bank account holding only. Additional Underlying Asset: license deal with IREO PRIVATE LTD - value not readily ascertainable. License holder, Gurgaon, India; See attached schedule. | N/A | 091 | $1,001 - $15,000 | royalties | $100,001 - $1,000,000 |
| 176 | TAG AIR INC. Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Entity set up to lease 757 from DJT Operations I LLC. New York, NY | N/A | 161 | $15,001 - $50,000 | aircraft related revenue/expense reimbursements | $7,727,674 |
| 178 | THC IMEA DEVELOPMENT LLC Value reported reflects bank account holding only. Additional Underlying Asset: developer - value not readily ascertainable. Location: New York, NY See attached schedule. | N/A | 177 | $15,001 - $50,000 | | None (or less than $201) |
| 181 | DT BALI TECHNICAL SERVICES MANAGER LLC Value reported reflects bank account holding only. Additional Underlying Asset: management deal with PT BALI NIRWANA RESORT - value not readily ascertainable. Management company, Bali, Indonesia; See attached schedule. | N/A | 497 | $1,001 - $15,000 | management fees | $190,476 |
| 182 | DT CONNECT EUROPE LIMITED Underlying Assets: aircraft Location: Turnberry, Scotland See attached schedule | N/A | 499 | $1,000,001 - $5,000,000 | rent | $100,001 - $1,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | | | | | | Page Number |
|---|---|---|---|---|---|---|
| Donald J. Trump | | | | | | 29 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 183 | DT ENDEAVOR I LLC<br>Underlying Assets: aircraft<br>Location: Palm Beach, FL<br>See attached schedule | N/A | 500 | $5,000,001 - $25,000,000 | | None (or less than $201) |
| 184 | DT LIDO TECHNICAL SERVICES MANAGER LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: management deal with PT LIDO<br>NIRWANA PARAHYANGAN - value not readily ascertainable.<br>Management company, Lido, Indonesia; See attached schedule. | N/A | 509 | None (or less than $1,001) | management fees | $190,476 |
| 187 | MOBILE PAYROLL CONSTRUCTION LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: none<br>Payroll company, Bedminster, NJ; See attached schedule | N/A | 523 | $50,001 - $100,000 | | None (or less than $201) |
| 188 | CRIPPLED AMERICA<br>Publisher: Threshold Editions<br>Underlying Assets: book<br>Location: New York, NY<br>Value not readily ascertainable<br>(Published 2015) | N/A | | | royalties | $1,000,001 - $5,000,000 |
| 189 | DTTM OPERATIONS LLC<br>Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Pass-thru entity. New York, NY | N/A | 519 | $15,001 - $50,000 | | None (or less than $201) |
| 190 | TRUMP LAS VEGAS MANAGING MEMBER LLC<br>Value reported reflects bank account holding only.  Entity's other holdings and assets are reported elsewhere; see attached schedule.  Pass-thru entity.  Las Vegas, NV | N/A | 309 | None (or less than $1,001) | sponsor fee | $53,700 |
| 191 | Trump Las Vegas Sales & Marketing, Inc.<br>Value reported reflects bank account holding only.<br>Additional Underlying Assets: sales & marketing deal with TRUMP RUFFIN TOWER I LLC  - value not readily ascertainable.  Entity set up to receive brokerage commissions, Las Vegas, NV; See attached schedule | N/A | 311 | $1,001 - $15,000 | commissions | $14,078,526 |
| 192 | DT TOWER KOLKATA LLC<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with CONCAST INFRASTRUCTURE PRIVATE LIMITED, TRIBECA CREATORS LLP, REGENT HIRISE PRIVATE LIMITED, RAJ CONSTRUCTION PROJECTS PRIVATE LIMITED, RDB REALTY & INFRASTRUCTURE LIMITED - value not readily ascertainable.<br>License holder, Kolkata, India; See attached schedule. | N/A | 517 | None (or less than $1,001) | royalties | $100,001 - $1,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part.  Information being reported is as of April 15, 2017.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 30 of 51 |

## Part 2: Filer's Employment Assets and Income

| # | Description | EIF | attached schedule (Part 2 - EXHIBIT A) Reference # | Value | Income Type | Income Amount |
|---|---|---|---|---|---|---|
| 193 | DT MARKS VANCOUVER LP<br>Value reported reflects bank account holding only.<br>Additional Underlying Asset: license deal with WEST GEORGIA DEVELOPMENT LIMITED PARTNERSHIP AND WEST GEORGIA HOLDINGS INC. - value not readily ascertainable.<br>License holder, Vancouver, Canada; See attached schedule. | N/A | 087 | None (or less than $1,001) | royalties | Over $5,000,000 |
| 194 | STORAGE 106 LLC<br>Underlying Assets: commercial real estate<br>Location: New York, NY<br>See attached schedule | N/A | 542 | $5,000,001 - $25,000,000 | rent | $100,001 - $1,000,000 |

THE ACCOMPANYING SCHEDULE (PART 2 - EXHIBIT A) IS AN INTEGRAL PART OF THE ABOVE AND SHOULD BE READ IN CONJUNCTION THEREWITH. Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this part. Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 3

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 31 of 51 | |
| **Part 3: Filer's Employment Agreements and Arrangements** | | | | | |
| # | **Employer or Party** | **City/State** | **Status and Terms** | | **Date** |
| 1. | Screen Actors Guild - Producers | Burbank, CA | Pension Plan for Motion Picture Actors; payments received on a monthly basis. | | July 2011 |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |

OGE Form 278e (March 2014)
Instructions for Part 4
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | Page Number |
|---|---|---|---|
| Donald J. Trump | | | 32 of 51 |

**Part 4: Filer's Sources of Compensation Exceeding $5,000 in a Year**

| # | Source Name | City/State | Brief Description of Duties |
|---|---|---|---|
| 1. | N/A | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |
| 17 | | | |
| 18. | | | |
| 19. | | | |
| 20. | | | |

OGE Form 278e (March 2014)
Instructions for Part 5
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 33 of 51 | |

## Part 5: Spouse's Employment Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 1. | Melania LLC<br>Underlying Assets: inactive<br>Location: New York, NY | N/A | None (or less than $1,001) | | None (or less than $201) |
| 2. | MELANIA MARKS ACCESSORIES LLC<br>Underlying Assets: licensing agreement<br>Licensee(s): MZ BERGER & COMPANY LLC<br>Location: New York, NY<br>Value not readily ascertainable | N/A | | | None (or less than $201) |
| 3. | MELANIA MARKS ACCESSORIES MEMBER CORP<br>(pass-thru company for MELANIA MARKS ACCESSORIES LLC)<br>Location: New York, NY<br>Value not readily ascertainable | N/A | | | None (or less than $201) |
| 4. | 721 33H LLC<br>Underlying Assets: residential real estate<br>Location: New York, NY | N/A | $1,000,001 - $5,000,000 | | None (or less than $201) |
| 5. | 721 33H Holdings LLC<br>(pass-thru company for 721 33H LLC)<br>Location: New York, NY<br>Value not readily ascertainable | N/A | | | None (or less than $201) |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 34 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 1 | BARON REAL ESTATE FUND | Y | None (or less than $1,001) | | $100,001 - $1,000,000 |
| 2 | BARON GROWTH FUND | Y | None (or less than $1,001) | | $100,001 - $1,000,000 |
| 3 | BARON PARTNERS FUND | Y | None (or less than $1,001) | | $100,001 - $1,000,000 |
| 4 | AG DIVERSIFIED INCOME FUND PLUS, LP (f/k/a AG DIVERSIFIED CREDIT STRATEGIES FUND LP) (ANGELO GORDON) | Y | None (or less than $1,001) | | $100,001 - $1,000,000 |
| 5 | MIDOCEAN CREDIT OPPORTUNITY FUND LP (MIDOCEAN CREDIT PARTNERS) | Y | $1,000,001 - $5,000,000 | | $100,001 - $1,000,000 |
| 6 | JP MORGAN CHASE - CHECKING AND SAVINGS ACCOUNTS | N/A | $1,000,001 - $5,000,000 | Interest | $1,001 - $2,500 |
| 7 | CAPITAL ONE BANK - CHECKING AND SAVINGS | N/A | $5,000,001 - $25,000,000 | Interest | $100,001 - $1,000,000 |
| 8 | SIGNATURE BANK - CHECKING | N/A | $100,001 - $250,000 | Interest | $1,001 - $2,500 |
| 9 | BANK UNITED, NA - MONEY MARKET | N/A | $100,001 - $250,000 | Interest | $1,001 - $2,500 |
| 10 | FIRST REPUBLIC BANK - CHECKING | N/A | $15,001 - $50,000 | Interest | None (or less than $201) |
| 11 | INVESTMENT IN GOLD | N/A | $100,001 - $250,000 | | None (or less than $201) |
| 12 | WMTMF LLC (US BANK CASH ACCOUNT) | N/A | $50,001 - $100,000 | | None (or less than $201) |
| | | | | | |
| | BARCLAYS BANK - BROKERAGE ACCOUNT - HOLDINGS | | | | |
| 1 | AT&T INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 2 | ASTRAZENECA PLC ADR | N/A | None (or less than $1,001) | Capital Gain | $201 - $1,000 |
| 3 | CROWN CASTLE INTL CORP | N/A | None (or less than $1,001) | Dividends,Capital Gain | $201 - $1,000 |
| 4 | GENERAL ELECTRIC COMPANY | N/A | None (or less than $1,001) | Dividends,Capital Gain | $1,001 - $2,500 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 35 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 5 | HALLIBURTON COMPANY | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 6 | ISHS EURO FINLS INDX ETF | Y | None (or less than $1,001) | | $201 - $1,000 |
| 7 | KINDER MORGAN INC DE | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 8 | KRAFT HEINZ CO | N/A | None (or less than $1,001) | Capital Gain | $201 - $1,000 |
| 9 | METLIFE INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 10 | PHILIP MORRIS INTL INC | N/A | None (or less than $1,001) | Capital Gain | $201 - $1,000 |
| 11 | PFIZER INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $201 - $1,000 |
| 12 | PRUDENTIAL FINL INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 13 | RAYTHEON COMPANY NEW | N/A | None (or less than $1,001) | Dividends,Capital Gain | $2,501 - $5,000 |
| 14 | SPDR S&P BANK    ETF | Y | None (or less than $1,001) | | $1,001 - $2,500 |
| 15 | SWISS RE LTD ADR | N/A | None (or less than $1,001) | Dividends,Capital Gain | $1,001 - $2,500 |
| 16 | U S BANCORP DE    NEW | N/A | None (or less than $1,001) | Dividends,Capital Gain | $1,001 - $2,500 |
| 17 | VNGRD HGH DIV YLD   ETF | Y | None (or less than $1,001) | | $201 - $1,000 |
| 18 | VERIZON COMMS INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $201 - $1,000 |
| | | | | | |
| | OPPENHEIMER-BROKERAGE ACCOUNT - HOLDINGS | | | | |
| 1 | ALTRIA GROUP INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 2 | AMGEN INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $50,001 - $100,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 36 of 51 |

| **Part 6: Other Assets and Income** | | | | | |
|---|---|---|---|---|---|
| # | Description | EIF | Value | Income Type | Income Amount |
| 3 | APPLE INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 4 | AT&T INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 5 | BRISTOL MYERS SQUIBB CO | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 6 | GENERAL MLS INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $5,001 - $15,000 |
| 7 | GILEAD SCIENCES INC | N/A | None (or less than $1,001) | Capital Gain | $100,001 - $1,000,000 |
| 8 | JPMORGAN CHASE & CO COM | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 9 | PHILIP MORRIS INTL INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $5,001 - $15,000 |
| 10 | REGENERON PHARMACEUTICALS | N/A | None (or less than $1,001) | Capital Gain | $50,001 - $100,000 |
| 11 | UNITED PARCEL SERVICE INC  CL B | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 12 | VERIZON COMMUNICATIONS INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 13 | VISA INC | N/A | None (or less than $1,001) | Capital Gain | $100,001 - $1,000,000 |
| 14 | WASTE MGMT INC DEL | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 15 | WELLS FARGO & CO NEW | N/A | None (or less than $1,001) | Dividends,Capital Gain | $50,001 - $100,000 |
| 16 | YAHOO INC | N/A | None (or less than $1,001) | Capital Gain | $50,001 - $100,000 |
| 17 | ADVANTAGE ADVISORS XANTHUS FUND, LLC | Y | None (or less than $1,001) | | $100,001 - $1,000,000 |
| | | | | | |
| | The Fred C. Trump December 16, 1976 Trust- F/B/O Donald J. Trump | | | | |
| 1 | JP MORGAN CHASE - SAVINGS ACCOUNT | N/A | $1,000,001 - $5,000,000 | Interest | $1,001 - $2,500 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 37 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| | JP MORGAN CLEARING CORP - BROKERAGE ACCOUNT - HOLDINGS | | | | |
| 1 | APPLE, INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 2 | CATERPILLER INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $15,001 - $50,000 |
| 3 | MICROSOFT CORP | N/A | None (or less than $1,001) | Dividends,Capital Gain | $100,001 - $1,000,000 |
| 4 | PEPSICO INC | N/A | None (or less than $1,001) | Dividends,Capital Gain | $15,001 - $50,000 |
| 5 | ECO TEK 360 INC (f/k/a GLOBAL FASHION TECHNOLOGIES) | N/A | $1,001 - $15,000 | | None (or less than $201) |
| 6 | HALLIBURTON COMPANY | N/A | None (or less than $1,001) | Dividends,Capital Gain | $15,001 - $50,000 |
| 7 | PHILLIPS 66 COM | N/A | None (or less than $1,001) | Dividends,Capital Gain | $5,001 - $15,000 |
| | | | | | |
| | The Donald J Trump Revocable Trust | | | | |
| 1 | CAPITAL ONE BANK - CHECKING AND SAVINGS (account funded 4/12/2017)) | N/A | Over $50,000,000 | | None (or less than $201) |
| | | | | | |
| | DEUTSCHE ASSET & WEALTH MANAGEMENT A/C 1 BROKERAGE ACCT - HOLDINGS | | | | |
| 1 | ADVANCE AUTO PTS INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $2,501 - $5,000 |
| 2 | INVESCO EUROPEAN GROWTH FUND | Y | None (or less than $1,001) | | $2,501 - $5,000 |
| 3 | ALPHABET INC COM CL A | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 4 | ALPHABET INC COM CL C | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 5 | AMAZON COM INC COM | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number |
|---|---|---|---|---|
| Donald J. Trump | | | | 38 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 6 | AMERICAN WATER WORKS COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 7 | AMERIPRISE FINANCIAL INC | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 8 | AMETEK INC NEW COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 9 | AMGEN INC DTD 5/15/2012 | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 10 | APPLE INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 11 | APPLE INC DTD 5/6/2014 3 | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 12 | BOEING CO COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 13 | BROADCOM LIMITED COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 14 | BURLINGTN NORTH SANTA FE BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 15 | CELGENE CORP COM | N/A | None (or less than $1,001) | Capital Gain | $50,001 - $100,000 |
| 16 | CISCO SYS COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $201 - $1,000 |
| 17 | CITIGROUP INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 18 | COCA COLA CO/THE BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 19 | COMCAST CORP NEW CL A | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 20 | CONAGRA BRANDS INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $1,001 - $2,500 |
| 21 | COSTCO WHSL CORP NEW COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $2,501 - $5,000 |
| 22 | CROWN CASTLE INTERNATION | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 23 | DISCOVER FINANCIAL SERVI | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 39 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 24 | ECOLAB INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 25 | EOG RES INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 26 | EXPRESS SCRIPTS HLDG CO | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 27 | EXTRA SPACE STORAGE INC | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 28 | GENERAL ELEC CAP CORP BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 29 | GENERAL ELEC CO COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 30 | GENERAL MOTORS FINL CO BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 31 | GILEAD SCIENCES INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $100,001 - $1,000,000 |
| 32 | HCA HOLDINGS INC COM | N/A | None (or less than $1,001) | Capital Gain | $2,501 - $5,000 |
| 33 | HCA INC DTD 8/1/2011 6.5 | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 34 | HOME DEPOT INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 35 | INTUIT INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 36 | J P MORGAN CHASE & CO CO | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 37 | JARDEN CORP | N/A | None (or less than $1,001) | Capital Gain | $201 - $1,000 |
| 38 | JOHNSON & JOHNSON COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 39 | JPMORGAN CHASE BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 40 | KRAFT HEINZ CO/THE COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 41 | L BRANDS INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 40 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 42 | MCKESSON HBOC INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 43 | MEAD JOHNSON NUTRITION C | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 44 | MEDIVATION INC COM | N/A | None (or less than $1,001) | Capital Gain | $15,001 - $50,000 |
| 45 | MERCK & CO INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 46 | MICROSOFT CORP COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 47 | MORGAN STANLEY BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 48 | NEWELL BRANDS INC COM | N/A | None (or less than $1,001) | Capital Gain | $201 - $1,000 |
| 49 | NEXTERA ENERGY INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 50 | NIKE INC CL B | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 51 | NORFOLK SOUTHERN CORP CO | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 52 | PARKER HANNIFIN CORP COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 53 | PEPSICO INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 54 | PEPSICO INC DTD 2/28/201 BOND | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 55 | PFIZER INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $1,001 - $2,500 |
| 56 | PHILIP MORRIS INTL INC C | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 57 | PROCTER & GAMBLE CO COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 58 | PRUDENTIAL FINL INC COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 59 | ROPER TECHNOLOGIES INC C | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

**Instructions for Part 6**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number | |
|---|---|---|---|---|---|
| Donald J. Trump | | | | 41 of 51 | |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 60 | SALESFORCE COM INC | N/A | None (or less than $1,001) | Capital Gain | $5,001 - $15,000 |
| 61 | SCHWAB CHARLES COM | N/A | None (or less than $1,001) | Capital Gain | $5,001 - $15,000 |
| 62 | SEALED AIR CORP COM NEW | N/A | None (or less than $1,001) | Dividends, Capital Gain | $201 - $1,000 |
| 63 | SMUCKER J M CO COM NEW | N/A | None (or less than $1,001) | Dividends, Capital Gain | $1,001 - $2,500 |
| 64 | T MOBILE US INC COM | N/A | None (or less than $1,001) | Capital Gain | $1,001 - $2,500 |
| 65 | THERMO FISHER SCIENTIFIC | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| 66 | TJX COS INC NEW COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 67 | TWENTY FIRST CENTURY FOX | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 68 | US T NTS DTD 8/15/2012 1 | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 69 | V F CORP COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 70 | VISA INC CL A COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $50,001 - $100,000 |
| 71 | WELLS FARGO & CO NEW COM | N/A | None (or less than $1,001) | Dividends, Capital Gain | $15,001 - $50,000 |
| | | | | | |
| | DEUTSCHE ASSET & WEALTH MANAGEMENT A/C 2 BOND ACCOUNT - HOLDINGS | | | | |
| 1 | AMERICAN EXPRESS CREDIT | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 2 | ANHEUSER-BUSCH | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 3 | APPLE INC DTD 5/3/2013 0 | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 4 | AT&T INC DTD 8/18/2011 2 | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 42 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 5 | BANK OF NOVA SCOTIA | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 6 | BERKSHIRE HATHAWAY FIN | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 7 | BHP BILLITON FIN USA LTD | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 8 | CATERPILLAR FIN SERV CRP | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 9 | CHEVRON CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 10 | CITIGROUP INC | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 11 | CONAGRA INC | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 12 | CREDIT SUISSE NEW YORK | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 13 | DEUTSCHE GOVERNMENT MONEY MARKET | N/A | None (or less than $1,001) | Dividends, Capital Gain | $5,001 - $15,000 |
| 14 | DEUTSCHE MONEY MARKET SERIES | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 15 | ECOLAB INC DTD 12/8/2011 | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 16 | EXXON MOBIL CORPORATION | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 17 | FHLB DTD 7/25/2016 0.00% | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 18 | FMCC DTD 8/7/2012 2.50% | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 19 | FNMA DTD 1/29/1999 0.00% | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 20 | FORD MTR DTD 12/18/2006 | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 21 | GOLDMAN SACHS GROUP INC | N/A | None (or less than $1,001) | Interest, Capital Gain | $15,001 - $50,000 |
| 22 | IBM CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | Page Number |
|---|---|---|---|---|
| Donald J. Trump | | | | 43 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 23 | INTL BK RECON & DEVELOP | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 24 | J P MORGAN CHASE & CO | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 25 | JOHN DEERE CAPITAL CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 26 | MCDONALD'S CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 27 | MCKESSON CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 28 | MORGAN STANLEY | N/A | None (or less than $1,001) | Interest, Capital Gain | $15,001 - $50,000 |
| 29 | NBCUNIVERSAL MEDIA LLC | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 30 | NEW YORK CITY NY | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 31 | ORACLE CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 32 | PEPSICO INC | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 33 | PNC BANK NA | N/A | None (or less than $1,001) | Interest, Capital Gain | $1,001 - $2,500 |
| 34 | ROYAL BANK OF CANADA | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 35 | SHELL INTERNATIONAL FIN | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 36 | THERMO FISHER SCIENTIFIC | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 37 | TORONTO DOMINION BANK | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 38 | TOTAL CAPITAL INTL SA | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |
| 39 | TOYOTA MOTOR CREDIT CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 40 | UNITED STATES TREAS NTS | N/A | None (or less than $1,001) | Interest, Capital Gain | $5,001 - $15,000 |

Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | | Page Number |
|---|---|---|---|---|
| Donald J. Trump | | | | 44 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 41 | VERIZON COMMUNICATIONS | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 42 | WAL MART STORES INC | N/A | None (or less than $1,001) | Interest, Capital Gain | $201 - $1,000 |
| 43 | WELLS FARGO & COMPANY | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| 44 | WESTPAC BANKING CORP | N/A | None (or less than $1,001) | Interest, Capital Gain | $2,501 - $5,000 |
| | | | | | |
| | Family Trust 1* | | | Dividends, Capital Gains | $5,001 - $15,000 |
| 1 | ISHARES MSCI EAFE INDEX FUND | Y | $15,001 - $50,000 | | |
| 2 | DODGE & COX INCOME FD | Y | $1,001 - $15,000 | | |
| 3 | ISHARES INC MSCI JAPAN NEW | Y | $1,001 - $15,000 | | |
| 4 | DODGE & COX INTL STOCK FD | Y | $1,001 - $15,000 | | |
| 5 | AMG MANAGERS PICTET INTERNATIONAL FUND CLASS I | Y | $1,001 - $15,000 | | |
| 6 | JOHN HAN II-ABS RET CURR-I | Y | $1,001 - $15,000 | | |
| 7 | BLACKROCK HIGH YIELD PT-BLAC | Y | $1,001 - $15,000 | | |
| 8 | CHILTON STRATEGIC EUROPEAN EQUITIES FD | Y | $1,001 - $15,000 | | |
| 9 | AQR MANAGED FUTURES STR-R6 | Y | $1,001 - $15,000 | | |
| 10 | PRIMECAP ODYSSEY STOCK FD | Y | $15,001 - $50,000 | | |
| 11 | U.S. BANK CASH ACCOUNT | N/A | $1,001 - $15,000 | | |
| 12 | ISHARES RUSSELL MIDCAP INDEX FUND | Y | $15,001 - $50,000 | | |

* J.P. Morgan is the sole Trustee. Donald J. Trump retains an income interest only in the Family Trusts and has no investment decision authority. Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | | Page Number |
|---|---|---|---|---|---|
| Donald J. Trump | | | | | 45 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 13 | SPDR S&P 500 ETF TRUST | Y | $15,001 - $50,000 | | |
| 14 | JPM GLBL RES ENH INDEX FD - CL I FUND 3457 | Y | $15,001 - $50,000 | | |
| 15 | FMI LARGE CAP FUND-INST | Y | $1,001 - $15,000 | | |
| 16 | JPM US LARGE CP CORE PLUS FD - CL I FUND 1002 | Y | $15,001 - $50,000 | | |
| 17 | NEUBERGER BER MU/C OPP-INS | Y | $15,001 - $50,000 | | |
| 18 | MFS EMERGING MKTS DEBT FD-I | Y | $1,001 - $15,000 | | |
| 19 | PIMCO UNCONSTRAINED BOND-INS | Y | $1,001 - $15,000 | | |
| 20 | ARTISAN INTL VALUE FD-INS | Y | $1,001 - $15,000 | | |
| 21 | JPM MID CAP VALUE FD - L FUND 758 | Y | $1,001 - $15,000 | | |
| 22 | JPM SHRT-INT MUNI BND FD - CL L FUND 3602 1.48% | Y | $15,001 - $50,000 | | |
| 23 | AQR LONG-SHORT EQUITY-R6 | Y | $1,001 - $15,000 | | |
| 24 | PRUDENTIAL TOTAL RETRN BND-Z | Y | None (or less than $1,001) | | |
| 25 | VANGUARD INTM TRM INV G-ADM | Y | None (or less than $1,001) | | |
| | | | | | |
| | Family Trust 2* | | | Dividends, Capital Gains | $5,001 - $15,000 |
| 1 | ISHARES INC MSCI JAPAN NEW | Y | $1,001 - $15,000 | | |
| 2 | JPM US LARGE CP CORE PLUS FD - CL I FUND 1002 | Y | $15,001 - $50,000 | | |
| 3 | CHILTON STRATEGIC EUROPEAN EQUITIES FD | Y | $1,001 - $15,000 | | |

* J.P. Morgan is the sole Trustee. Donald J. Trump retains an income interest only in the Family Trusts and has no investment decision authority.
Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | Page Number | |
|---|---|---|---|---|
| Donald J. Trump | | | 46 of 51 | |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 4 | JPM SHRT-INT MUNI BND FD - CL L FUND 3602 1.48% | Y | $15,001 - $50,000 | | |
| 5 | DODGE & COX INCOME FD | Y | $1,001 - $15,000 | | |
| 6 | ISHARES RUSSELL MIDCAP INDEX FUND | Y | $15,001 - $50,000 | | |
| 7 | ARTISAN INTL VALUE FD-INS | Y | $15,001 - $50,000 | | |
| 8 | ISHARES MSCI EAFE INDEX FUND | Y | $15,001 - $50,000 | | |
| 9 | U.S. BANK CASH ACCOUNT | N/A | $15,001 - $50,000 | | |
| 10 | AMG MANAGERS PICTET INTERNATIONAL FUND CLASS I | Y | $1,001 - $15,000 | | |
| 11 | PRIMECAP ODYSSEY STOCK FD | Y | $15,001 - $50,000 | | |
| 12 | JOHN HAN II-ABS RET CURR-I | Y | $1,001 - $15,000 | | |
| 13 | JPM GLBL RES ENH INDEX FD - CL I FUND 3457 | Y | $15,001 - $50,000 | | |
| 14 | EQUINOX FDS TR IPM SYSTMATC I | Y | $1,001 - $15,000 | | |
| 15 | PIMCO UNCONSTRAINED BOND-INS | Y | $1,001 - $15,000 | | |
| 16 | BLACKROCK HIGH YIELD PT-BLAC | Y | $15,001 - $50,000 | | |
| 17 | FMI LARGE CAP FUND-INST | Y | $1,001 - $15,000 | | |
| 18 | MFS EMERGING MKTS DEBT FD-I | Y | $1,001 - $15,000 | | |
| 19 | JPM MID CAP VALUE FD - L FUND 758 | Y | $15,001 - $50,000 | | |
| 20 | SPDR S&P 500 ETF TRUST | Y | $15,001 - $50,000 | | |
| 21 | AQR LONG-SHORT EQUITY-R6 | Y | $1,001 - $15,000 | | |

* J.P. Morgan is the sole Trustee. Donald J. Trump retains an income interest only in the Family Trusts and has no investment decision authority.
Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6
Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | | | | Page Number |
|---|---|---|---|---|
| Donald J. Trump | | | | 47 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 22 | DODGE & COX INTL STOCK FD | Y | $1,001 - $15,000 | | |
| 23 | NEUBERGER BER MU/C OPP-INS | Y | $15,001 - $50,000 | | |
| 24 | PRUDENTIAL TOTAL RETRN BND-Z | Y | None (or less than $1,001) | | |
| 25 | VANGUARD INTM TRM INV G-ADM | Y | None (or less than $1,001) | | |
| | | | | | |
| | Family Trust 3* | | | Dividends, Capital Gains | $15,001 - $50,000 |
| 1 | ISHARES RUSSELL MIDCAP INDEX FUND | Y | $15,001 - $50,000 | | |
| 2 | PRIMECAP ODYSSEY STOCK FD | Y | $15,001 - $50,000 | | |
| 3 | BLACKROCK HIGH YIELD PT-BLAC | Y | $15,001 - $50,000 | | |
| 4 | JPM SHRT-INT MUNI BND FD - CL L FUND 3602 1.48% | Y | $15,001 - $50,000 | | |
| 5 | ISHARES MSCI EAFE INDEX FUND | Y | $15,001 - $50,000 | | |
| 6 | JPM US LARGE CP CORE PLUS FD - CL I FUND 1002 | Y | $15,001 - $50,000 | | |
| 7 | MFS EMERGING MKTS DEBT FD-I | Y | $1,001 - $15,000 | | |
| 8 | AQR MANAGED FUTURES STR-R6 | Y | $1,001 - $15,000 | | |
| 9 | DODGE & COX INTL STOCK FD | Y | $15,001 - $50,000 | | |
| 10 | SPDR S&P 500 ETF TRUST | Y | $50,001 - $100,000 | | |
| 11 | DODGE & COX INCOME FD | Y | $1,001 - $15,000 | | |
| 12 | AMG MANAGERS PICTET INTERNATIONAL FUND CLASS I | Y | $1,001 - $15,000 | | |

* J.P. Morgan is the sole Trustee. Donald J. Trump retains an income interest only in the Family Trusts and has no investment decision authority.
Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)
Instructions for Part 6

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 48 of 51 |

## Part 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| 13 | ISHARES INC MSCI JAPAN NEW | Y | $1,001 - $15,000 | | |
| 14 | NEUBERGER BER MU/C OPP-INS | Y | $15,001 - $50,000 | | |
| 15 | ARTISAN INTL VALUE FD-INS | Y | $15,001 - $50,000 | | |
| 16 | PIMCO UNCONSTRAINED BOND-INS | Y | $1,001 - $15,000 | | |
| 17 | JOHN HAN II-ABS RET CURR-I | Y | $1,001 - $15,000 | | |
| 18 | AQR LONG-SHORT EQUITY-R6 | Y | $1,001 - $15,000 | | |
| 19 | JPM MID CAP VALUE FD - L FUND 758 | Y | $15,001 - $50,000 | | |
| 20 | JPM GLBL RES ENH INDEX FD - CL I FUND 3457 | Y | $50,001 - $100,000 | | |
| 21 | CHILTON STRATEGIC EUROPEAN EQUITIES FD | Y | $1,001 - $15,000 | | |
| 22 | U.S. BANK CASH ACCOUNT | N/A | $15,001 - $50,000 | | |
| 23 | PRUDENTIAL TOTAL RETRN BND-Z | Y | None (or less than $1,001) | | |
| 24 | VANGUARD INTM TRM INV G-ADM | Y | None (or less than $1,001) | | |
| 25 | FMI LARGE CAP FUND | Y | None (or less than $1,001) | | |

* J.P. Morgan is the sole Trustee. Donald J. Trump retains an income interest only in the Family Trusts and has no investment decision authority.
Information being reported is as of April 15, 2017.

OGE Form 278e (March 2014)

Instructions for Part 7

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J Trump | 49 of 51 |

## Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| 1. | N/A | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |
| 11. | | | | |
| 12. | | | | |
| 13. | | | | |
| 14. | | | | |
| 15. | | | | |
| 16. | | | | |
| 17. | | | | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |

OGE Form 278e (March 2014)

Instructions for Part 8

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | 50 of 51 |

## Part 8: Liabilities

| # | Creditor Name | Type | Amount | Year Incurred | Rate | Term |
|---|---|---|---|---|---|---|
| 1. | Ladder Capital Finance LLC | Trump Tower Commercial LLC - mortgage | Over $50,000,000 | 2012 | 4.200% | Matures in 2022 |
| 2. | Ladder Capital Finance I LLC | 40 Wall Street LLC - loan | Over $50,000,000 | 2015 | 3.665% | Matures in 2025 |
| 3. | Deutsche Bank Trust Company Americas | Trump National Doral - mortgage | Over $50,000,000 | 2012 | LIBOR + 1.75% or Prime minus .75% | Matures in 2023 |
| 4. | Deutsche Bank Trust Company Americas | Trump National Doral - mortgage | $5,000,001 - $25,000,000 | 2012 | LIBOR + 1.75% or Prime minus .75% | Matures in 2023 |
| 5. | The Bank of New York Mellon Trust Company N.A., as trustee | Fifty-Seventh Street Associates LLC - issuer of secured lease bonds | $500,001 - $1,000,000 | 1996 | 7.125% | Matures in 2017 |
| 6. | Investors Savings Bank | Trump Park Avenue LLC - mortgage | $5,000,001 - $25,000,000 | 2010 | 3.250% | Matures in 2020 |
| 7. | Ladder Capital Finance LLC | Trump Plaza LLC - mortgage | $5,000,001 - $25,000,000 | 2014 | 3.850% | Matures in 2024 |
| 8. | Amboy Bank | Trump National Golf Club Colts Neck LLC - mortgage | $5,000,001 - $25,000,000 | 2008 | 5.250% | Matures in 2028 |
| 9. | Chevy Chase Trust Holdings, Inc. as successor in interest to Bondy Way Development | Trump National Golf Club Washington DC LLC - mortgage | $5,000,001 - $25,000,000 | 2009 | 5.500% | Matures in 2029 |
| 10. | Royal Bank America | Seven Springs - mortgage | $5,000,001 - $25,000,000 | 2000 | 4.000% | Matures in 2019 |
| 11.a. | UBS Real Estate Investments Inc.* | TIHT Commercial LLC - mortgage | $5,000,001 - $25,000,000 | 2006 | 6.180% | Matures in 2016 |
| 11.b. | Ladder Capital Finance LLC* | TIHT Commercial LLC - mortgage | $5,000,001 - $25,000,000 | 2016 | 4.050% | Matures in 2026 |
| 12. | Merrill Lynch Credit Corporation | 1094 S Ocean Blvd - mortgage | $100,001 - $250,000 | 1994 | Six month LIBOR + 1.50% | Matures in 2019 |
| 13. | Merrill Lynch Credit Corporation | 124 Woodbridge Road - mortgage | $50,001 - $100,000 | 1993 | Six month LIBOR + 1.75% | Matures in 2019 |
| 14. | Chicago Unit Acquisition LLC | TIHT Chicago - springing loan | Over $50,000,000 | 2012 | Prime + 5% | Springing loan |
| 15. | Deutsche Bank Trust Company Americas | TIHT Chicago - term loan | $25,000,001 - $50,000,000 | 2012 | LIBOR + 2.00%  or Prime minus .50% | Matures in 2024 |
| 16. | Deutsche Bank Trust Company Americas | Trump Old Post Office - loan | Over $50,000,000 | 2015 | LIBOR or Prime + 2.00% | Matures in 2024 |
| 17. | | | | | | |

(*) UBS Real Estate Investments Inc. mortgage (11.a.) was refinanced by Ladder Capital Finance LLC (11.b.) after the close of the reporting period in 2016.

NOTE: Reporting date for liabilities is May 31, 2017 per 5 CFR 2634.308(b)(3).

OGE Form 278e (March 2014)

Instructions for Part 9

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J Trump | 51 of 51 |

## Part 9: Gifts and Travel Reimbursements

| # | Source Name | City/State | Brief Description | Value |
|---|---|---|---|---|
| 1. | N/A | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |
| 11. | | | | |
| 12. | | | | |
| 13. | | | | |
| 14. | | | | |
| 15. | | | | |
| 16. | | | | |
| 17. | | | | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |

OGE Form 278s (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A1 of 47 |

Reference #

Part 2 disclosed entities with assets over $1,000 or which produced income of over $200.  This Schedule (EXHIBIT A) discloses the ownership structure of the entities on Part 2, as well as additional entities that are not disclosed on Part 2.  For each of the entities below that are not disclosed on Part 2, the numerical or text label indicates which reason for non-disclosure applies.  The numerical labels are as follows: *(1) have no independent value or income and are part of the entity structures listed in Part 2; (2) have no independent value or income and provide back office support functions to other entities; (3) are dormant/inactive; (4) have no independent value or income and exist to hold license deals that are prospective, inactive, or otherwise do not currently have valuable assets or create income; or (5) have no independent value or income, not inactive nor dormant, not part of an entity structure or license deal. This Schedule is being provided to ensure a complete picture of the assets and holdings of the filer.  Gaps in numerical sequence are due to the removal of previously reported items no longer reportable on this exhibit.  All of the interests listed below in this exhibit, which were formerly held by Donald J. Trump, directly or indirectly, are now held by The Donald J. Trump Revocable Trust.

### 1 _4 SHADOW TREE LANE LLC *(5)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | 4 SHADOW TREE LANE MEMBER CORP | | Managing Member |
| | 99 | DJT HOLDINGS LLC | | Member |

### 2 _4 SHADOW TREE LANE MEMBER CORP *(1)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | 4 SHADOW TREE LANE LLC | 1.00% | Managing Member | |

### 3 _40 Wall Development Associates, LLC *(1)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 0.1 | Parc Consulting, Inc. | | Member |
| | 99.9 | The Donald J. Trump Revocable Trust | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | 40 Wall Street LLC | 99.90% | Member | |
| | 40 WALL STREET COMMERCIAL LLC | 100.00% | Member | |
| | 40 Wall Street Member Corp. | 100.00% | Shareholder | |

### 4 _40 WALL STREET COMMERCIAL LLC_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | 40 Wall Development Associates, LLC | Member |

### 5 _40 Wall Street LLC_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.1 | 40 Wall Street Member Corp. | Managing Member |
| | 99.9 | 40 Wall Development Associates, LLC | Member |

### 6 _40 Wall Street Member Corp. *(1)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | 40 Wall Development Associates, LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | 40 Wall Street LLC | 0.10% | Managing Member | |

### 7 _401 MEZZ VENTURE LLC *(1)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP CHICAGO MANAGING MEMBER LLC | | Managing Member |
| | 49 | TRUMP CHICAGO MEMBER LLC | | Member |
| | 50 | TIHT CHICAGO MEMBER ACQUISITION LLC | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | 401 North Wabash Venture LLC | 100.00% | Member | |
| | TRUMP CHICAGO RETAIL LLC | 100.00% | Member | |

### 8 _401 North Wabash Venture LLC_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | 401 MEZZ VENTURE LLC | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP COMMERCIAL CHICAGO LLC | 100.00% | Member | |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A2 of 47 |

Reference #

| | TRUMP PAYROLL CHICAGO LLC | 100.00% | | Managing Member |
|---|---|---|---|---|

**9  809 NORTH CANON LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | 809 NORTH CANON MEMBER CORPORATION | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**10  809 NORTH CANON MEMBER CORPORATION *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | 809 NORTH CANON LLC | 1.00% | Managing Member | |

**11  81 Pine Note Holder Inc. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Shareholder |

**12  845 UN Limited Partnership**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 60 | Trump 845 LP LLC | Partner |
| | 40 | Trump 845 UN GP LLC | Partner |

**13  Ace Entertainment Holdings Inc. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Shareholder |

**14  All County Building Supply & Maintenance Corp. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | DJT Holdings LLC | Shareholder |
| | 75 | Trump Family Members | Shareholder |

**15  AVIATION PAYROLL COMPANY *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

**16  B. Plaza Realty Corp. *(3)--DISSOLVED 11/10/16**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | Trump, Donald J. | Shareholder |

**17  Beach Haven Apartments #3 LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | The Donald J. Trump Revocable Trust | Member |
| | 75 | Trump Family Members | Member |

**18  Beach Haven Apt #1, Inc. *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 25 | The Donald J. Trump Revocable Trust | | Shareholder |
| | 75 | Trump Family Members | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | Starrett City Associates, L.P. | 0.86% | Partner | |
| | Spring Creek Plaza LLC | 0.86% | Member | |

**20  Beach Haven Shopping Center LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | DJT Holdings LLC | Member |
| | 75 | Trump Family Members | Member |

**21  Bedford Hills Corp. *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | Seven Springs LLC | 0.10% | Member | |

**22  TRUMP BRIARCLIFF MANOR DEVELOPMENT LLC *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.1 | BRIARCLIFF PROPERTIES, INC. | Member |
| | 99.9 | DJT HOLDINGS LLC | Member |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A3 of 47 |

Reference #

**23** *Briar Hall Operations LLC *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 0.1 | | Development Member Inc. | | Member |
| | 99.9 | | DJT Holdings LLC | | Member |

**24** *BRIARCLIFF PROPERTIES, INC. *(1)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | | Ownership | Title | |
| | BRIAR HALL DEVELOPMENT LLC (N/K/A TRUMP BRIARCLIFF MANOR DEVELOPMENT LLC) | | 0.10% | Member | |

**25** *Caribusiness Investments, S.R.L.*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 1 | | THE CARIBUSINESS RE CORP | | Member |
| | 99 | | CARIBUSINESS MRE LLC | | Member |

**26** *CARIBUSINESS MRE LLC *(1)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 1 | | THE CARIBUSINESS RE CORP | | Managing Member |
| | 99 | | DJT Holdings LLC | | Member |
| Has ownership interest in : | Entity Name | | Ownership | Title | |
| | Caribusiness Investments, S.R.L. | | 99.00% | Member | |

**27** *Chelsea Hall LLC *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Member |
| | 75 | | Trump Family Members | | Member |

**28** *CHICAGO UNIT ACQUISITION LLC *(6)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT Holdings LLC | | Member |

**29** *CHINA TRADEMARK LLC *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT Holdings LLC | | Member |

**30** *Clyde Hall, Inc. *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Shareholder |
| | 75 | | Trump Family Members | | Shareholder |

**31** *Coronet Hall, Inc. *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Shareholder |
| | 75 | | Trump Family Members | | Shareholder |

**32** *Country Apartments, LLC*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Member |
| | 75 | | Trump Family Members | | Member |

**33** *Country Investors LLC *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Member |
| | 75 | | Trump Family Members | | Member |

**34** *Country Properties, LLC*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 25 | | DJT Holdings LLC | | Member |
| | 75 | | Trump Family Members | | Member |

**35** *D B PACE ACQUISITION MEMBER CORP *(1)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | | Ownership | Title | |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A4 of 47 |

Reference #

| | | D B Pace Acquisition, LLC | 1.00% | | Managing Member |
|---|---|---|---|---|---|

**36  _D B Pace Acquisition, LLC_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | D B PACE ACQUISITION MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**37  _Development Member Inc. *(3)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | Briar Hall Operations LLC | 0.10% | Member |

**38  _DJ Aerospace (Bermuda) Limited *(3)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Shareholder |

**39  _DJT AEROSPACE LLC_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

**40  _DJT ENTREPRENEUR MANAGING MEMBER LLC *(1)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THE TRUMP ENTREPRENEUR INITIATIVE LLC (NY DOMESTIC) | 0.10% | Managing Member |

**41  _DJT ENTREPRENEUR MEMBER LLC *(1)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THE TRUMP ENTREPRENEUR INITIATIVE LLC (NY DOMESTIC) | 91.90% | Member |

**42  _DJT HOLDINGS LLC_**

| Assumed Names : | D/B/A | Jurisdiction | Expiration Date | Filing Date |
|---|---|---|---|---|
| | DJT 3 HOLDINGS LLC | Florida | | |

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | DJT HOLDINGS MANAGING MEMBER LLC | Managing Member |
| | 99 | The Donald J. Trump Revocable Trust | Member |

| Has ownership interest in : | various entities as indicated elsewhere in this schedule |
|---|---|

**43  _DJT HOLDINGS MANAGING MEMBER LLC *(1)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

| Has ownership interest in : | various entities as indicated elsewhere in this schedule |
|---|---|

**44  _DJT LAND HOLDINGS MEMBER CORP *(3)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

**45  _DJT OPERATIONS CX LLC *(6)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**46  _DJT OPERATIONS I LLC_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

**47  _DJT OPERATIONS II LLC *(1)_**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A5 of 47 |

Reference #

|  | 100 | The Donald J. Trump Revocable Trust | Member |
|---|---|---|---|

| Has ownership interest in : | Entity Name<br>TAG AIR INC. | Ownership<br>100.00% | Title<br>Shareholder |  |

**48** *Donald J Trump Enterprises LLC \*(3)*

| Owned by : | % Ownership<br>100 | Name<br>Trump Family Members | Role<br>Member |

**49** *Donald J. Trump Enterprises II LLC \*(3)*

| Owned by : | % Ownership<br>100 | Name<br>Trump Family Members | Role<br>Member |

**50** *Donald J. Trump Enterprises III LLC \*(3)*

| Owned by : | % Ownership<br>100 | Name<br>Trump Family Members | Role<br>Member |

**51** *DSN LICENSING LLC \*(3)--DISSOLVED 11/9/16*

| Owned by : | % Ownership<br>1<br>99 | Name<br>Trump, Donald J.<br>DSN LICENSING MEMBER CORP | Role<br>Member<br>Managing Member |

**52** *DSN LICENSING MEMBER CORP \*(3)--DISSOLVED 11/9/16*

| Owned by : | % Ownership<br>100 | Name<br>Trump, Donald J. | Role<br>Shareholder |  |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>DSN LICENSING LLC | Ownership<br>99.00% | Title<br>Managing Member |  |

**53** *DT APP WARRANT HOLDING LLC \*(3)*

| Owned by : | % Ownership<br>1<br><br>99 | Name<br>DT APP WARRANT HOLDING<br>MANAGING MEMBER CORP<br>DTTM OPERATIONS LLC | Role<br>Managing Member<br><br>Member |

**54** *DT APP WARRANT HOLDING MANAGING MEMBER CORP \*(3)*

| Owned by : | % Ownership<br>100 | Name<br>DTTM Operations Managing<br>Member Corp | Role<br>Shareholder |  |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>DT APP WARRANT HOLDING LLC | Ownership<br>1.00% | Title<br>Managing Member |  |

**55** *DT CONNECT II LLC*

| Owned by : | % Ownership<br>1<br><br>99 | Name<br>DT CONNECT II MEMBER CORP<br><br>DJT HOLDINGS LLC | Role<br>Managing Member<br><br>Member |

**56** *DT CONNECT II MEMBER CORP \*(1)*

| Owned by : | % Ownership<br>100 | Name<br>The Donald J. Trump Revocable Trust | Role<br>Shareholder |  |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>DT CONNECT II LLC | Ownership<br>1.00% | Title<br>Managing Member |  |

**59** *DT DUBAI GOLF MANAGER LLC*

| Owned by : | % Ownership<br>1<br><br>99 | Name<br>DT DUBAI GOLF MANAGER MEMBER<br>CORP<br>DJT Holdings LLC | Role<br>Managing Member<br><br>Member |

**60** *DT DUBAI GOLF MANAGER MEMBER CORP \*(1)*

| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings Managing Member LLC | Role<br>Shareholder |  |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>DT DUBAI GOLF MANAGER LLC | Ownership<br>1.00% | Title<br>Managing Member |  |

**61** *DT DUBAI II GOLF MANAGER LLC*

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A6 of 47 |

Reference #

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT DUBAI II GOLF MANAGER MEMBER CORP | | Managing Member |
| | 99 | TTTT VENTURE LLC | | Member |

**62 DT DUBAI II GOLF MANAGER MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT DUBAI II GOLF MANAGER LLC | 1.00% | Managing Member | |

**63 DT HOME MARKS INTERNATIONAL LLC**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT HOME MARKS INTERNATIONAL MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**64 DT HOME MARKS INTERNATIONAL MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT HOME MARKS INTERNATIONAL LLC | 1.00% | Managing Member | |

**65 DT INDIA VENTURE LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT INDIA VENTURE MANAGING MEMBER CORP | | Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**66 DT INDIA VENTURE MANAGING MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT INDIA VENTURE LLC | 1.00% | Member | |

**67 DT MARKS BAKU LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT MARKS BAKU MANAGING MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**68 DT MARKS BAKU MANAGING MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS BAKU | 1.00% | Managing Member | |

**71 DT MARKS DUBAI LLC *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT MARKS DUBAI MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**72 DT MARKS DUBAI MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS DUBAI LLC | 1.00% | Managing Member | |

**73 DT MARKS GURGAON LLC *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT MARKS GURGAON MANAGING MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A7 of 47 |

Reference #

**74  DT MARKS GURGAON MANAGING MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS GURGAON LLC | 1.00% | Managing Member | |

**75  DT MARKS JERSEY CITY LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM OPERATIONS LLC | Member |

**76  DT MARKS JUPITER LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM OPERATIONS LLC | Managing Member |

**77  DT MARKS PRODUCTS INTERNATIONAL LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | DT MARKS PRODUCTS INTERNATIONAL MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**78  DT MARKS PRODUCTS INTERNATIONAL MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS PRODUCTS INTERNATIONAL LLC | 1.00% | Managing Member | |

**79  DT MARKS PUNE II LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | DT MARKS PUNE II MANAGING MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**80  DT MARKS PUNE II MANAGING MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS PUNE II LLC | 1.00% | Managing Member | |

**81  DT MARKS PUNE LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | DT MARKS PUNE MANAGING MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**82  DT MARKS PUNE MANAGING MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS PUNE LLC | 1.00% | Managing Member | |

**83  DT MARKS QATAR LLC *(3)--DISSOLVED 1/26/17**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | DT MARKS QATAR MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**84  DT MARKS QATAR MEMBER CORP *(3)--DISSOLVED 1/26/17**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |

OGE Form 278e (3 birth 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A8 of 47 |

Reference #

|  |  | DT MARKS QATAR LLC | 1.00% | | Managing Member |
|---|---|---|---|---|---|

**85  _DT MARKS RIO LLC *(3)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT MARKS RIO MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**86  _DT MARKS RIO MEMBER CORP *(3)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS RIO LLC | 1.00% | Managing Member | |

**87  _DT MARKS VANCOUVER LP_**

| Owned by : | % Ownership | Name | Title | |
|---|---|---|---|---|
| | 1 | DT MARKS VANCOUVER MEMBER CORP | General Partner | |
| | 99 | The Donald J. Trump Revocable Trust | Limited Partner | |

**88  _DT MARKS VANCOUVER MEMBER CORP *(1)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT MARKS VANCOUVER LP | 1.000000 units (100.00 %) | General Partner | |

**89  _DT Marks Worli LLC_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT Marks Worli Member Corp | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**90  _DT Marks Worli Member Corp *(1)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT Marks Worli LLC | 1.00% | Managing Member | |

**91  _DT TOWER GURGAON LLC_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT TOWER GURGAON MANAGING MEMBER CORP | | Managing Member |
| | 99 | TTTT Venture LLC | | Member |

**92  _DT TOWER GURGAON MANAGING MEMBER CORP *(1)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | DT TOWER GURGAON LLC | 1.00% | Managing Member | |

**93  _DTW VENTURE LLC_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**94  _DTW VENTURE MANAGING MEMBER CORP. *(3)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |

**95  _EID Venture I Corporation *(3)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |

**96  _EID Venture I LLC *(3)_**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A9 of 47 |

| Reference # | | | | |
|---|---|---|---|---|
| | 100 | | DTTM OPERATIONS LLC | Member |

**97 Excel Venture I Corporation *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | Excel Venture I LLC | 1.00% | Managing Member | |

**98 Excel Venture I LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | Excel Venture I Corporation | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**99 Fifty-Seven Management Corp. *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | Fifty-Seventh Street Associates LLC | 1.00% | Managing Member | |

**100 Fifty-Seventh Street Associates LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | Fifty-Seven Management Corp. | Managing Member |
| | 99 | The Trump-Equitable Fifth Avenue Company | Member |

**101 FIRST MEMBER INC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP PALACE/PARC LLC | 0.10% | Managing Member | |

**102 FLIGHTS INC *(5)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

**103 FLORIDA PROPERTIES MANAGEMENT LC *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**104 Fountainbleu Apartments LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | DJT Holdings LLC | Member |
| | 75 | Trump Family Members | Member |

**105 Golf Productions LLC *(6)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | Golf Productions Member Corp | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**106 Golf Productions Member Corp *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | Golf Productions LLC | 1.00% | Managing Member | |

**107 Golf Recreation Scotland Limited *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | TURNBERRY SCOTLAND LLC | | Sole Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP TURNBERRY | 100.00% | Shareholder | |

**108 HELICOPTER AIR SERVICES INC *(3)**

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A 10 of 47 |

Reference #

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |

**110 Hudson Waterfront Associates I, LP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | HUDSON WATERFRONT I CORPORATION | | Partner |
| | 69 | HUDSON WESTSIDE ASSOCIATES I, L.P. | | Partner |
| | 30 | The Donald J. Trump Revocable Trust | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | HWA 555 Owners, LLC | 100.00% | Partner |

**111 Hudson Waterfront Associates II, LP *(6)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | HUDSON WATERFRONT II CORPORATION | | Partner |
| | 69 | HUDSON WESTSIDE ASSOCIATES II, L.P. | | Partner |
| | 30 | The Donald J. Trump Revocable Trust | | Partner |

**112 Hudson Waterfront Associates III, LP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | HUDSON WATERFRONT III CORPORATION | | Partner |
| | 69 | HUDSON WESTSIDE ASSOCIATES III, L.P. | | Partner |
| | 30 | The Donald J. Trump Revocable Trust | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | HWA 1290 III LLC | 100.00% | Partner |

**113 Hudson Waterfront Associates IV, LP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | HUDSON WATERFRONT IV CORPORATION | | Partner |
| | 69 | HUDSON WESTSIDE ASSOCIATES IV, L.P. | | Partner |
| | 30 | The Donald J. Trump Revocable Trust | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | HWA 1290 IV LLC | 100.00% | Partner |

**114 Hudson Waterfront Associates V LP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | HUDSON WATERFRONT V CORPORATION | | Partner |
| | 69 | HUDSON WESTSIDE ASSOCIATES V, L.P. | | Partner |
| | 30 | The Donald J. Trump Revocable Trust | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | HWA 1290 V LLC | 100.00% | Partner |

**116 Indian Hills Holdings LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**117 TRUMP NATIONAL GOLF CLUB - JUPITER**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | JUPITER GOLF CLUB MANAGING MEMBER CORP | | Managing Member |
| | 99 | DJT HOLDINGS LLC | | Member |

**118 JUPITER GOLF CLUB MANAGING MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.11 of 47 |

Reference #

| | TRUMP NATIONAL GOLF CLUB - JUPITER | 1.00% | | Managing Member |
|---|---|---|---|---|

**119 LAMINGTON FAMILY HOLDINGS LLC**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**120 TRUMP NATIONAL GOLF CLUB - BEDMINSTER**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | LFB ACQUISITION LLC | | Member |

**121 Lawrence Towers Apartments LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 25 | DJT Holdings LLC | | Member |
| | 75 | Trump Family Members | | Member |

**122 LFB ACQUISITION LLC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | LFB ACQUISITION MEMBER CORP | | Managing Member |
| | 99 | DJT HOLDINGS LLC. | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP NATIONAL GOLF CLUB - BEDMINSTER | 100.00% | Member | |

**123 LFB ACQUISITION MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | LFB ACQUISITION LLC | 1.00% | Managing Member | |

**125 MAR-A-LAGO CLUB INC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | MAR-A-LAGO CLUB, L.L.C. | 0.01% | Member | |
| | MALC, Inc. | 100.00% | Shareholder | |

**126 MAR-A-LAGO CLUB, L.L.C.**

| Assumed Names : | D/B/A | | | |
|---|---|---|---|---|
| | MAR-A-LAGO CLUB, L.L.C., L.C. | | | |
| Owned by : | % Ownership | Name | | Role |
| | 0.01 | MAR-A-LAGO CLUB INC | | Member |
| | 99.99 | The Donald J. Trump Revocable Trust | | Member |

**127 Midland Associates *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 25 | DJT Holdings LLC | | Partner |
| | 75 | Trump Family Members | | Partner |

**128 NITTO WORLD CO., LIMITED *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | TRUMP TURNBERRY | | Shareholder |

**129 OCEAN DEVELOPMENT MEMBER INC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | OCEAN DEVELOPMENT SERVICES LLC | 1.00% | Member | |

**131 One Central Park West Associates *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 50 | TRUMP CENTRAL PARK WEST CORP | | Partner |
| | 50 | GALBREATH COLUMBUS CIRCLE DEVELOPMENT ASSOCIATES, L.P. | | Partner |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | One Central Park West PT Associates | 34.30% | Member | |

**132 One Central Park West PT Associates *(3)**

OGE Form 278e (March 2014)
Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | Page Number |
|---|---|---|---|
| Donald J. Trump | | | A12 of 47 |

**Reference #**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 34.3 | One Central Park West Associates | Partner |
| | | 65.7 | CPW PT Partners, G.P. | Partner |

**133 OPO HOTEL MANAGER LLC *(6)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 1 | OPO HOTEL MANAGER MEMBER CORP | Managing Member |
| | | 22.50 | Trump Family Members | Member |
| | | 76.50 | DJT HOLDINGS LLC | Member |

**134 OPO HOTEL MANAGER MEMBER CORP *(1)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|---|
| | | OPO HOTEL MANAGER LLC | 1.00% | Managing Member |

**135 OWO DEVELOPER LLC *(3)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 100 | DJT Holdings LLC | Member |

**136 PANAMA OCEAN CLUB MANAGEMENT LLC *(3)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 1 | PANAMA OCEAN CLUB MANAGEMENT MEMBER CORP | Managing Member |
| | | 99 | DJT Holdings LLC | Member |

**137 PANAMA OCEAN CLUB MANAGEMENT MEMBER CORP *(3)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|---|
| | | PANAMA OCEAN CLUB MANAGEMENT LLC | 1.00% | Managing Member |

**138 Paramount RPV Holdings LLC *(3)--DISSOLVED 10/14/16**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 1 | Paramount RPV Holdings Manager Corp | Managing Member |
| | | 99 | DJT HOLDINGS LLC | Member |

**139 Paramount RPV Holdings Manager Corp *(3)--DISSOLVED 10/14/16**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 100 | Trump, Donald J. | Shareholder |

| | Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|---|
| | | Paramount RPV Holdings LLC | 1.00% | Managing Member |

**140 Parc Consulting, Inc. *(1)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|---|
| | | 40 Wall Development Associates, LLC | 0.10% | Member |

**141 Park Briar Associates *(1)**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 25 | The Donald J. Trump Revocable Trust | Partner |
| | | 75 | Trump Family Members | Partner |

| | Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|---|
| | | Starrett City Associates, L.P. | 1.47% | Partner |
| | | Spring Creek Plaza LLC | 1.47% | Member |

**142 PINE HILL DEVELOPMENT LLC**

| | Owned by : | % Ownership | Name | Role |
|---|---|---|---|---|
| | | 1 | PINE HILL DEVELOPMENT MANAGING MEMBER CORP | Managing Member |
| | | 99 | DJT HOLDINGS LLC | Member |

**143 PINE HILL DEVELOPMENT MANAGING MEMBER CORP *(1)**

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | Page Number |
|---|---|---|---|
| Donald J. Trump | | | A13 of 47 |

**Reference #**

| | Owned by : | % Ownership 100 | Name DJT Holdings Managing Member LLC | | Role Shareholder |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name PINE HILL DEVELOPMENT LLC | Ownership 1.00% | Title Managing Member | |

**144 Plaza Consulting Corp. *(1)**

| | Owned by : | % Ownership 100 | Name The Donald J. Trump Revocable Trust | | Role Shareholder |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name The East 61 Street Company, LP | Ownership 0.10% | Title Partner | |

**145 POKER VENTURE LLC *(3)**

| | Owned by : | % Ownership 1 | Name POKER VENTURE MANAGING MEMBER CORP | | Role Managing Member |
|---|---|---|---|---|---|
| | | 99 | DTTM OPERATIONS LLC | | Member |

**146 POKER VENTURE MANAGING MEMBER CORP *(3)**

| | Owned by : | % Ownership 100 | Name DTTM Operations Managing Member Corp | | Role Shareholder |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name POKER VENTURE LLC | Ownership 1.00% | Title Managing Member | |

**147 Reg-Tru Equities, LTD *(3)**

| | Owned by : | % Ownership 100 | Name DJT Holdings Managing Member LLC | | Role Shareholder |
|---|---|---|---|---|---|

**148 RESTAURANT 40 LLC *(3)--DISSOLVED 11/9/16**

| | Owned by : | % Ownership 1 | Name Restaurant 40 Member Corp | | Role Managing Member |
|---|---|---|---|---|---|
| | | 99 | Trump, Donald J. | | Member |

**149 RESTAURANT 40 MEMBER CORP *(3)--DISSOLVED 11/9/16**

| | Owned by : | % Ownership 100 | Name Trump, Donald J. | | Role Shareholder |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name RESTAURANT 40 LLC | Ownership 1.00% | Title Managing Member | |

**150 RPV DEVELOPMENT LLC *(1)**

| | Owned by : | % Ownership 100 | Name DJT HOLDINGS MANAGING MEMBER LLC | | Role Member |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name TRUMP NATIONAL GOLF CLUB - LOS ANGELES | Ownership 100.00% | Title Shareholder | |

**151 SCOTLAND ACQUISITIONS LLC *(3)**

| | Owned by : | % Ownership 100 | Name DJT Holdings LLC | | Role Member |
|---|---|---|---|---|---|

**152 SENTIENT JETS MEMBER CORP *(3)--DISSOLVED 11/9/16**

| | Owned by : | % Ownership 100 | Name Trump, Donald J. | | Role Shareholder |
|---|---|---|---|---|---|
| | Has ownership interest in : | Entity Name TRUMP JETS LLC | Ownership 1.00% | Title Managing Member | |

**153 Seven Springs LLC**

| | Owned by : | % Ownership 0.1 | Name Bedford Hills Corp. | | Role Managing Member |
|---|---|---|---|---|---|
| | | 99.9 | DJT HOLDINGS LLC | | Member |

**154 Shore Haven Apt#1, Inc. *(1)**

| | Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | | | Page Number |
|---|---|---|---|
| Donald J. Trump | | | A 14 of 47 |

Reference #

| | 25 | The Donald J. Trump Revocable Trust | Shareholder |
|---|---|---|---|
| | 75 | Trump Family Members | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | Starrett City Associates, L.P. | 1.72% | Partner |
| | Spring Creek Plaza LLC | 1.72% | Member |

**156  Shore Haven Shopping Center LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | DJT Holdings LLC | Member |
| | 75 | Trump Family Members | Member |

**157  TRUMP TURNBERRY**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | Golf Recreation Scotland Limited | Sole Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | NITTO WORLD CO., LIMITED | 100.00% | Shareholder |

**159  Sussex Hall, Inc. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 25 | The Donald J. Trump Revocable Trust | Shareholder |
| | 75 | Trump Family Members | Shareholder |

**180  T International Realty LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 55 | The Donald J. Trump Revocable Trust | Managing Member |
| | 45 | Trump Family Members | Member |

**161  TAG AIR INC. *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT OPERATIONS II LLC | Shareholder |

**162  THC BAKU HOTEL MANAGER SERVICES LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC BAKU HOTEL MANAGER SERVICES MEMBER CORP. | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**163  THC BAKU HOTEL MANAGER SERVICES MEMBER CORP. *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | THC BAKU HOTEL MANAGER SERVICES LLC | 1.00% | Managing Member |

**164  THC BAKU SERVICES LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC BAKU SERVICES MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**165  THC BAKU SERVICES MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | THC BAKU SERVICES LLC | 1.00% | Managing Member |

**166  THC Barra Hotelaria LTDA. *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 99 | DJT Holdings LLC | Shareholder |
| | 1 | THC DEVELOPMENT BRAZIL MANAGING MEMBER CORP | Shareholder |

**167  THC CENTRAL RESERVATIONS LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC CENTRAL RESERVATIONS MEMBER CORP | Managing Member |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.15 of 47 |

Reference #

| | 99 | DJT Holdings LLC | | Member |
|---|---|---|---|---|

**168 THC CENTRAL RESERVATIONS MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC CENTRAL RESERVATIONS LLC | 1.00% | Managing Member | |

**169 THC CHINA DEVELOPMENT LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TRUMP INTERNATIONAL HOTELS MANAGEMENT LLC | Member |

**170 THC CHINA TECHNICAL SERVICES LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC CHINA TECHNICAL SERVICES MANAGER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**171 THC CHINA TECHNICAL SERVICES MANAGER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC CHINA TECHNICAL SERVICES LLC | 1.00% | Managing Member | |

**172 THC DEVELOPMENT BRAZIL, LLC. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC DEVELOPMENT BRAZIL MANAGING MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**173 THC DEVELOPMENT BRAZIL MANAGING MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC DEVELOPMENT BRAZIL LLC. | 1.00% | Managing Member | |
| | THC Barra Hotelaria LTDA | 1.00% | Managing Member | |

**176 THC HOTEL DEVELOPMENT LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**177 THC IMEA DEVELOPMENT LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TRUMP INTERNATIONAL HOTELS MANAGEMENT LLC | Member |

**178 THC MIAMI RESTAURANT HOSPITALITY LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC MIAMI RESTAURANT HOSPITALITY MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**179 THC MIAMI RESTAURANT HOSPITALITY MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC MIAMI RESTAURANT HOSPITALITY LLC | 1.00% | Managing Member | |

**180 THC QATAR HOTEL MANAGER LLC *(3)--DISSOLVED 1/26/17**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A 16 of 47 |

Reference #

| | | | |
|---|---|---|---|
| | 1 | THC QATAR HOTEL MANAGER MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**181 THC QATAR HOTEL MANAGER MEMBER CORP *(3)--DISSOLVED 1/26/17**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC QATAR HOTEL MANAGER LLC | 1.00% | Managing Member |

**182 THC RIO MANAGER LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC RIO MANAGING MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**183 THC RIO MANAGING MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC RIO MANAGER LLC | 1.00% | Managing Member |

**184 THC SALES & MARKETING LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC SALES & MARKETING MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**185 THC SALES & MARKETING MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC SALES & MARKETING LLC | 1.00% | Managing Member |

**186 THC SERVICES SHENZHEN LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC SERVICES SHENZHEN MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**187 THC SERVICES SHENZHEN MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC SERVICES SHENZHEN LLC | 1.00% | Managing Member |

**188 THC SHENZHEN HOTEL MANAGER LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THC SHENZHEN HOTEL MANAGER MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**189 THC SHENZHEN HOTEL MANAGER MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC SHENZHEN HOTEL MANAGER LLC | 1.00% | Managing Member |

**190 THC VANCOUVER MANAGEMENT CORP**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

**191 THC VANCOUVER PAYROLL ULC *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.17 of 47 |

Reference #

| | 100 | THC VANCOUVER MANAGEMENT CORP | Member |
|---|---|---|---|

**192** *THC VENTURE I LLC *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 99 | DJT HOLDINGS LLC | | Member |
| | 1 | THC VENTURE I MANAGING MEMBER CORP | | Member |

**193** *THC VENTURE I MANAGING MEMBER CORP. *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC VENTURE I LLC | 1.00% | Managing Member | |

**194** *THC VENTURE II LLC *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | THC VENTURE II MANAGING MEMBER CORP. | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**195** *THC VENTURE II MANAGING MEMBER CORP. *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THC VENTURE II LLC | 1.00% | Managing Member | |

**196** *THC VENTURE III LLC - N/K/A TTTT Venture LLC *(1)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TTTT Venture Member Corp | | Managing Member |
| | 76.272 | DTTM OPERATIONS LLC | | Member |
| | 22.728 | Trump Family Members | | Member |
| Has ownership interest in : | various entities as indicated elsewhere in this schedule | | | |

**197** *THC VENTURE III MEMBER CORP - N/K/A TTTT Venture Member Corp  *(1)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TTTT VENTURE LLC | 1.00% | Managing Member | |

**198** *THE CARIBUSINESS RE CORP *(1)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | CARIBUSINESS MRE LLC | 1.00% | Managing Member | |
| | Caribusiness Investments, S.R.L. | 1.00% | Member | |

**199** *The East 61 Street Company, LP*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 99.9 | The Donald J. Trump Revocable Trust | | Partner |
| | 0.1 | Plaza Consulting Corp. | | Partner |

**200** *THE TRUMP CORPORATION*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Shareholder |

**201** *THE TRUMP ENTREPRENEUR INITIATIVE LLC*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | THE TRUMP ENTREPRENEUR INITIATIVE LLC (NY DOMESTIC) | | Managing Member |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.18 of 47 |

**Reference #**

| Has ownership interest in : | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| | TRUMP EDUCATION ULC | 100.00% | Shareholder | |

202 _THE TRUMP ENTREPRENEUR INITIATIVE LLC (NY DOMESTIC) *(1)_

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 0.1 | DJT ENTREPRENEUR MANAGING MEMBER LLC (FORMALLY KNOWN AS DJT UNIVERSITY MANAGING MEMBER LLC) | | Managing Member |
| | 3.5 | Spitalny, Jonathan | | Member |
| | 4.5 | Sexton, Michael | | Member |
| | 91.9 | DJT ENTREPRENEUR MEMBER LLC (FORMALLY KNOWN AS DJT UNIVERSITY MEMBER LLC) | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | THE TRUMP ENTREPRENEUR INITIATIVE LLC | 100.00% | Managing Member | |

203 _THE TRUMP FOLLIES LLC *(3)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THE TRUMP FOLLIES MEMBER INC. | Managing Member |
| | 99 | DJT Holdings LLC | Member |

204 _THE TRUMP FOLLIES MEMBER INC. *(3)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | THE TRUMP FOLLIES LLC | 1.00% | Managing Member |

205 _The Trump Hotel Corp. *(3)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

206 _THE TRUMP MARKS REAL ESTATE CORP *(1)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | TRUMP MARKS REAL ESTATE LLC | 1.00% | Member |

207 _The Trump Organization, Inc. *(3)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

208 _The Trump-Equitable Fifth Avenue Company_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 99 | The Donald J. Trump Revocable Trust | Partner |
| | 1 | TIPPERARY REALTY CORPORATION | Partner |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | Fifty-Seventh Street Associates LLC | 99.00% | Member |
| | TRUMP TOWER COMMERCIAL LLC | 99.00% | Member |

209 _TIGL COMMON AREA MANAGEMENT CORP *(3)_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

211 _TRUMP INTERNATIONAL GOLF LINKS - DOONBEG_

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TW VENTURE II LLC | Sole Member |

212 _TIGL IRELAND MANAGEMENT LIMITED *(assets & income already disclosed on Part 2 under TRUMP INTERNATIONAL GOLF LINKS - DOONBEG; operator of suites)_

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A19 of 47 |

**Reference #**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TRUMP INTERNATIONAL GOLF LINKS - DOONBEG | Sole Member |

### 213  *TIHC RESERVATIONS LLC *(3)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

### 214  *TIHH MEMBER CORP *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP INTERNATIONAL HOTEL HAWAII LLC | 1.00% | Managing Member |

### 215  *TIHH MEMBER LLC *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Managing Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP INTERNATIONAL HOTEL HAWAII LLC | 99.00% | Member |

### 216  *TIHM MEMBER CORP. *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP INTERNATIONAL HOTELS MANAGEMENT LLC | 0.10% | Managing Member |

### 217  *TIHT CHICAGO MEMBER ACQUISITION LLC *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | 401 MEZZ VENTURE LLC | 50.00% | Member |

### 218  *TIHT COMMERCIAL LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.01 | TIHT MEMBER LLC | Member |
| | 99.99 | The Donald J. Trump Revocable Trust | Managing Member |

### 219  *TIHT HOLDING COMPANY LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

### 220  *TIHT MEMBER LLC *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TIHT COMMERCIAL LLC | 0.01% | Member |

### 221  *TIPPERARY REALTY CORP. *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | The Trump-Equitable Fifth Avenue Company | 1.00% | Partner |

### 222  *TMG Member, LLC *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | Trump Model Management LLC | 85.00% | Member |

### 223  *TRUMP NATIONAL GOLF CLUB - CHARLOTTE*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A20 of 47 |

Reference #

|  | 1 |  | TNGC CHARLOTTE MANAGER CORP |  | Managing Member |
|---|---|---|---|---|---|
|  | 99 |  | DJT HOLDINGS LLC |  | Member |

**224  _TNGC CHARLOTTE MANAGER CORP *(1)_**

| Owned by : | % Ownership<br>100 | Name<br>DJT HOLDINGS MANAGING MEMBER<br>LLC |  | Role<br>Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TRUMP NATIONAL GOLF CLUB -<br>CHARLOTTE | Ownership<br>1.00% | Title<br>Managing Member |  |

**225  _TRUMP NATIONAL GOLF CLUB - HUDSON VALLEY_**

| Owned by : | % Ownership<br>1 | Name<br>TNGC DUTCHESS COUNTY MEMBER<br>CORP |  | Role<br>Managing Member |
|---|---|---|---|---|
|  | 99 |  | DJT HOLDINGS LLC |  | Member |

**226  _TNGC DUTCHESS COUNTY MEMBER CORP *(1)_**

| Owned by : | % Ownership<br>100 | Name<br>DJT HOLDINGS MANAGING MEMBER<br>LLC |  | Role<br>Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TRUMP NATIONAL GOLF CLUB -<br>HUDSON VALLEY | Ownership<br>1.00% | Title<br>Managing Member |  |

**227  _TNGC JUPITER MANAGEMENT LLC_**

| Owned by : | % Ownership<br>1 | Name<br>TNGC JUPITER MANAGING MEMBER<br>CORP |  | Role<br>Managing Member |
|---|---|---|---|---|
|  | 99 |  | DJT HOLDINGS LLC |  | Member |

**228  _TNGC JUPITER MANAGING MEMBER CORP *(1)_**

| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings Managing Member LLC |  | Role<br>Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TNGC JUPITER MANAGEMENT LLC | Ownership<br>1.00% | Title<br>Managing Member |  |

**229  _TRUMP NATIONAL GOLF CLUB - PHILADELPHIA_**

| Owned by : | % Ownership<br>1 | Name<br>TNGC PINE HILL MEMBER CORP |  | Role<br>Managing Member |
|---|---|---|---|---|
|  | 99 |  | DJT HOLDINGS LLC |  | Member |

**230  _TNGC PINE HILL MEMBER CORP *(1)_**

| Owned by : | % Ownership<br>100 | Name<br>DJT HOLDINGS MANAGING MEMBER<br>LLC |  | Role<br>Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TRUMP NATIONAL GOLF CLUB -<br>PHILADELPHIA | Ownership<br>1.00% | Title<br>Managing Member |  |

**231  _Toronto Development LLC *(3)_**

| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings LLC |  | Role<br>Member |
|---|---|---|---|---|

**232  _TP-CFD MANAGER CORP *(3)--DISSOLVED 10/18/16_**

| Owned by : | % Ownership<br>100 | Name<br>Trump, Donald J. |  | Role<br>Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TP-CFD, LLC | Ownership<br>1.00% | Title<br>Managing Member |  |

**233  _TP-CFD, LLC *(3)--DISSOLVED 10/18/16_**

| Owned by : | % Ownership<br>1 | Name<br>TP-CFD MANAGER CORP |  | Role<br>Managing Member |
|---|---|---|---|---|
|  | 99 |  | Trump, Donald J. |  | Member |

**234  _TRUMP 106 CPS LLC_**

| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings LLC |  | Role<br>Member |
|---|---|---|---|---|

**235  _Trump 845 LP LLC *(1)_**

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.21 of 47 |

Reference #

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>The Donald J. Trump Revocable Trust | | **Role**<br>Managing Member |
| Has ownership interest in : | **Entity Name**<br>845 UN Limited Partnership | **Ownership**<br>60.00% | **Title**<br>Partner | |

### 236  TRUMP 845 UN GP LLC *(1)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>0.1 | **Name**<br>TRUMP 845 UN MGR CORP | | **Role**<br>Managing Member |
| | 99.9 | The Donald J. Trump Revocable Trust | | Member |
| Has ownership interest in : | **Entity Name**<br>845 UN Limited Partnership | **Ownership**<br>40.00% | **Title**<br>Partner | |

### 237  TRUMP 845 UN MGR CORP

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>The Donald J. Trump Revocable Trust | | **Role**<br>Shareholder |
| Has ownership interest in : | **Entity Name**<br>TRUMP 845 UN GP LLC | **Ownership**<br>0.10% | **Title**<br>Managing Member | |

### 238  TRUMP 845 UN MGR LLC *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>The Donald J. Trump Revocable Trust | | **Role**<br>Managing Member |

### 239  TRUMP AC CASINO MARKS LLC *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>1 | **Name**<br>TRUMP AC CASINO MARKS MEMBER CORP | | **Role**<br>Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

### 240  TRUMP AC CASINO MARKS MEMBER CORP *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>DTTM Operations Managing Member Corp | | **Role**<br>Shareholder |
| Has ownership interest in : | **Entity Name**<br>TRUMP AC CASINO MARKS LLC | **Ownership**<br>1.00% | **Title**<br>Managing Member | |

### 241  TRUMP ACQUISITION CORP. *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>DJT Holdings LLC | | **Role**<br>Shareholder |
| Has ownership interest in : | **Entity Name**<br>TRUMP ACQUISITION, LLC | **Ownership**<br>1.00% | **Title**<br>Managing Member | |

### 242  TRUMP ACQUISITION, LLC *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>1 | **Name**<br>TRUMP ACQUISITION CORP. | | **Role**<br>Managing Member |
| | 99 | DJT Holdings LLC | | Member |

### 243  TRUMP BOOKS LLC

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>1 | **Name**<br>TRUMP BOOKS MANAGER CORP | | **Role**<br>Managing Member |
| | 99 | DJT Holdings LLC | | Member |

### 244  TRUMP BOOKS MANAGER CORP *(1)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership**<br>100 | **Name**<br>DJT Holdings Managing Member LLC | | **Role**<br>Shareholder |
| Has ownership interest in : | **Entity Name**<br>TRUMP BOOKS LLC | **Ownership**<br>1.00% | **Title**<br>Managing Member | |

### 245  TRUMP BRAZIL LLC *(3)

| | | | | |
|---|---|---|---|---|
| Owned by : | **% Ownership** | **Name** | | **Role** |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A22 of 47 |

Reference #

|  | 100 | DJT Holdings LLC | Member |
|---|---|---|---|

**246  TRUMP CANADIAN SERVICES, INC. *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | The Donald J. Trump Revocable Trust | Shareholder |

**247  TRUMP CANOUAN ESTATE LLC *(5)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | TRUMP CANOUAN ESTATE MEMBER CORP | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**248  TRUMP CANOUAN ESTATE MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | TRUMP CANOUAN ESTATE LLC | 1.00% | Managing Member |

**249  TRUMP CARIBBEAN LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings LLC | Member |

**250  TRUMP CAROUSEL LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | TRUMP CAROUSEL MEMBER CORP | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**251  TRUMP CAROUSEL MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | TRUMP CAROUSEL LLC | 1.00% | Managing Member |

**252  TRUMP CENTRAL PARK WEST CORP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | One Central Park West Associates | 50.00% | Partner |

**253  Trump Chicago Commercial Member Corp *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | TRUMP CHICAGO COMMERCIAL MANAGER LLC | 1.00% | Managing Member |

**254  TRUMP CHICAGO COMMERCIAL MANAGER LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | Trump Chicago Commercial Member Corp | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**255  TRUMP CHICAGO DEVELOPMENT LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings LLC | Member |

**256  TRUMP CHICAGO HOTEL MANAGER LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | Trump Chicago Hotel Member Corp | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**257  Trump Chicago Hotel Member Corp *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A23 of 47 |

Reference #

| | | TRUMP CHICAGO HOTEL MANAGER LLC | 1.00% | | Managing Member | |

**258 *TRUMP CHICAGO MANAGING MEMBER LLC *(1)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | DJT HOLDINGS LLC | | | Member |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | 401 MEZZ VENTURE LLC | | 1.00% | Member | | |

**259 *TRUMP CHICAGO MEMBER LLC *(1)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | DJT HOLDINGS LLC | | | Member |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | 401 MEZZ VENTURE LLC | | 49.00% | Member | | |

**260 *TRUMP CHICAGO RESIDENTIAL MANAGER LLC***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 1 | | Trump Chicago Residential Member Corp | | | Managing Member |
| | 99 | | DJT Holdings LLC | | | Member |

**261 *Trump Chicago Residential Member Corp *(1)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | DJT Holdings Managing Member LLC | | | Shareholder |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | TRUMP CHICAGO RESIDENTIAL MANAGER LLC | | 1.00% | Managing Member | | |

**262 *TRUMP CHICAGO RETAIL LLC *(assets & income already disclosed on Part 2 under 401 North Wabash Venture LLC; operator of retail space)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | 401 MEZZ VENTURE LLC | | | Member |

**263 *TRUMP CHICAGO RETAIL MANAGER LLC *(3)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 1 | | TRUMP CHICAGO RETAIL MEMBER CORP | | | Managing Member |
| | 99 | | DJT Holdings LLC | | | Member |

**264 *TRUMP CHICAGO RETAIL MEMBER CORP *(3)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | DJT Holdings Managing Member LLC | | | Shareholder |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | TRUMP CHICAGO RETAIL MANAGER LLC | | 1.00% | Managing Member | | |

**265 *TRUMP CLASSIC CARS LLC *(4)--DISSOLVED 10/17/16***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 1 | | TRUMP CLASSIC CARS MEMBER CORP | | | Member |
| | 99 | | Trump, Donald J. | | | Member |

**266 *TRUMP CLASSIC CARS MEMBER CORP *(4)--DISSOLVED 10/17/16***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | Trump, Donald J. | | | Shareholder |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | TRUMP CLASSIC CARS LLC | | 1.00% | Member | | |

**267 *TRUMP COMMERCIAL CHICAGO LLC *(assets & income already disclosed on Part 2 under 401 North Wabash Venture LLC; operator of commercial space)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | 401 North Wabash Venture LLC | | | Member |

**268 *TRUMP CPS CORP *(1)***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 100 | | The Donald J. Trump Revocable Trust | | | Shareholder |
| Has ownership interest in : | **Entity Name** | | **Ownership** | **Title** | | |
| | TRUMP CPS LLC | | 0.10% | Managing Member | | |

**269 *TRUMP CPS LLC***

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned by : | **% Ownership** | | **Name** | | | **Role** |
| | 0.1 | | TRUMP CPS CORP | | | Managing Member |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A-24 of 47 |

Reference #

| | 99.9 | | The Donald J. Trump Revocable Trust | | Member |
|---|---|---|---|---|---|

**270  TRUMP DELMONICO LLC *(1)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by: | 100 | The Donald J. Trump Revocable Trust | | Member |

| | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| Has ownership interest in: | TRUMP PARK AVENUE LLC | 50.00% | Managing Member | |

**271  TRUMP DEVELOPMENT SERVICES LLC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 1 | TRUMP DEVELOPMENT SERVICES MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**272  TRUMP DEVELOPMENT SERVICES MEMBER CORP *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| Has ownership interest in: | TRUMP DEVELOPMENT SERVICES LLC | 1.00% | Managing Member | |

**275  TRUMP DRINKS ISRAEL LLC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 1 | TRUMP DRINKS ISRAEL MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**276  TRUMP DRINKS ISRAEL MEMBER CORP *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| Has ownership interest in: | TRUMP DRINKS ISRAEL LLC | 1.00% | Managing Member | |

**277  TRUMP EDUCATION ULC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | THE TRUMP ENTREPRENEUR INITIATIVE LLC (NY DOMESTIC) | Shareholder |

**278  TRUMP EMPIRE STATE INC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | DJT Holdings Managing Member LLC | Shareholder |

**279  TRUMP NATIONAL DORAL**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 1 | TRUMP ENDEAVOR 12 MANAGER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**280  TRUMP ENDEAVOR 12 MANAGER CORP *(1)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| Has ownership interest in: | TRUMP NATIONAL DORAL | 1.00% | Managing Member | |

**281  TRUMP EU MARKS LLC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 1 | TRUMP EU MARKS MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**282  TRUMP EU MARKS MEMBER CORP *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by: | 100 | DTTM Operations Managing Member Corp | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in: | | | |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A25 of 47 |

Reference #

| | | | | |
|---|---|---|---|---|
| | TRUMP EU MARKS LLC | 1.00% | | Managing Member |

**283  *TRUMP FERRY POINT LLC***

| Assumed Names : | D/B/A | Jurisdiction | | |
|---|---|---|---|---|
| | Trump Golf Links Ferry Point | Delaware | | |
| | Trump Golf Links Ferry Point | New York | | |
| | Trump Golf Links | New York | | |
| Owned by : | % Ownership | Name | | Role |
| | 1 | TRUMP FERRY POINT MEMBER CORP | | Managing Member |
| | 99 | DJT Holdings LLC | | Member |

**284  *TRUMP FERRY POINT MEMBER CORP *(1)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP FERRY POINT LLC | 1.00% | Managing Member | |

**285  *TRUMP FLORIDA MANAGEMENT LLC *(3)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP FLORIDA MANAGER CORP | | Member |
| | 99 | DJT HOLDINGS LLC | | Member |

**286  *TRUMP FLORIDA MANAGER CORP *(3)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP FLORIDA MANAGEMENT LLC | 1.00% | Member | |

**287  *TRUMP GOLF ACQUISITIONS LLC***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**288  *TRUMP GOLF COCO BEACH LLC *(4)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP GOLF COCO BEACH MEMBER CORP | | Managing Member |
| | 99 | DJT Holdings LLC | | Member |

**289  *TRUMP GOLF COCO BEACH MEMBER CORP *(4)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP GOLF COCO BEACH LLC | 1.00% | Managing Member | |

**290  *TRUMP GOLF MANAGEMENT LLC *(3)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**291  *TRUMP HOME MARKS LLC***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP HOME MARKS MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**292  *TRUMP HOME MARKS MEMBER CORP *(1)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP HOME MARKS LLC | 1.00% | Managing Member | |

**293  *TRUMP ICE INC *(3)***

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Shareholder |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A26 of 47 |

Reference #

**294  TRUMP ICE LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**295  TRUMP INTERNATIONAL DEVELOPMENT LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP INTERNATIONAL DEVELOPMENT MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**296  TRUMP INTERNATIONAL DEVELOPMENT MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP INTERNATIONAL DEVELOPMENT LLC | 1.00% | Managing Member |

**297  TRUMP INTERNATIONAL GOLF LINKS - SCOTLAND**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 99 | DJT HOLDINGS MANAGING MEMBER LLC | Member |
| | 1 | TRUMP SCOTLAND MEMBER INC | Member |

**298  Trump International Golf Club, Inc. *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP INTERNATIONAL GOLF CLUB - FLORIDA | 0.001% | Member |

**299  TRUMP INTERNATIONAL GOLF CLUB - FLORIDA**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.001 | Trump International Golf Club, Inc. | Member |
| | 99.999 | The Donald J. Trump Revocable Trust | Member |

**300  TRUMP INTERNATIONAL HOTEL HAWAII LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TIHH MEMBER CORP | Managing Member |
| | 99 | TIHH MEMBER LLC | Member |

**301  TRUMP INTERNATIONAL HOTELS MANAGEMENT LLC**

| Assumed Names : | D/B/A | Jurisdiction | |
|---|---|---|---|
| | TRUMP HOTEL COLLECTION | Hawaii | |
| | TRUMP HOTEL COLLECTION | New York | |

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.1 | TIHM MEMBER CORP. | Managing Member |
| | 99.9 | DJT Holdings LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | THC CHINA DEVELOPMENT LLC | 100.00% | Member |
| | THC IMEA DEVELOPMENT LLC | 100.00% | Member |

**302  TRUMP JETS LLC *(3)--DISSOLVED 11/9/16**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | SENTIENT JETS MEMBER CORP XXXXXXXX | Managing Member |
| | 99 | Trump, Donald J. | Member |

**303  Trump Korea LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 41 | DAEWOO AMERICA DEVELOPMENT (NEW YORK) CORP | Member |
| | 59 | TRUMP KOREAN PROJECTS LLC | Member |

**304  TRUMP KOREAN PROJECTS LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A27 of 47 |

Reference #

| | | Trump Korea LLC | 59.00% | | Member |
|---|---|---|---|---|---|

**305** *TRUMP LAS OLAS LLC *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP LAS OLAS MEMBER CORP | | Managing Member |
| | 99 | DJT Holdings LLC | | Member |

**306** *TRUMP LAS OLAS MEMBER CORP *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP LAS OLAS LLC | 1.00% | Managing Member | |

**307** *TRUMP LAS VEGAS CORP *(1)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP LAS VEGAS MANAGING MEMBER LLC | 6.00% | Managing Member | |
| | TRUMP LAS VEGAS MEMBER LLC | 6.00% | Managing Member | |

**308** *TRUMP LAS VEGAS DEVELOPMENT LLC*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT HOLDINGS LLC | | Member |

**309** *TRUMP LAS VEGAS MANAGING MEMBER LLC*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 6 | TRUMP LAS VEGAS CORP | | Member |
| | 94 | DJT HOLDINGS LLC | | Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP RUFFIN LLC | 1.00% | Managing Member | |

**310** *TRUMP LAS VEGAS MEMBER LLC*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 6 | TRUMP LAS VEGAS CORP | | Member |
| | 94 | DJT HOLDINGS LLC | | Managing Member |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP RUFFIN LLC | 49.00% | Member | |

**311** *Trump Las Vegas Sales & Marketing, Inc.*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |

**312** *TRUMP LAUDERDALE DEVELOPMENT LLC *(3)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**313** *TRUMP LAUDERDALE DEVELOPMENT NO 2 LLC *(4)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**314** *TRUMP MARKETING LLC *(4)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**315** *TRUMP MARKS ASIA CORP *(1)*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS ASIA LLC | 1.00% | Managing Member | |

**316** *TRUMP MARKS ASIA LLC*

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS ASIA CORP | | Managing Member |

OGE Form 278s (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A28 of 47 |

Reference #

| | | | |
|---|---|---|---|
| | 99 | DJT HOLDINGS LLC | Member |

**317 _TRUMP MARKS ATLANTA LLC *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 1 | TRUMP MARKS ATLANTA MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**318 _TRUMP MARKS ATLANTA MEMBER CORP *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
| | TRUMP MARKS ATLANTA LLC | 1.00% | Managing Member |

**321 _TRUMP MARKS BATUMI LLC *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 1 | TRUMP MARKS BATUMI MANAGING MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**322 _TRUMP MARKS BATUMI MANAGING MEMBER CORP *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
| | TRUMP MARKS BATUMI LLC | 1.00% | Managing Member |

**325 _TRUMP MARKS CANOUAN CORP *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
| | TRUMP MARKS CANOUAN LLC | 1.00% | Managing Member |

**326 _TRUMP MARKS CANOUAN LLC *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 1 | TRUMP MARKS CANOUAN CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**327 _TRUMP MARKS CHICAGO LLC *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 1 | TRUMP MARKS CHICAGO MEMBER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**328 _TRUMP MARKS CHICAGO MEMBER CORP *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
| | TRUMP MARKS CHICAGO LLC | 1.00% | Managing Member |

**329 _TRUMP MARKS DUBAI CORP *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
| | TRUMP MARKS DUBAI LLC | 1.00% | Managing Member |

**330 _TRUMP MARKS DUBAI LLC *(3)_**

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
| | 1 | TRUMP MARKS DUBAI CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**331 _TRUMP MARKS EGYPT CORP *(3)_**

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A.29 of 47 |

Reference #

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS EGYPT LLC | 1.00% | Managing Member | |

**332  TRUMP MARKS EGYPT LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS EGYPT CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**333  TRUMP MARKS FINE FOODS LLC**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS FINE FOODS MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**334  TRUMP MARKS FINE FOODS MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS FINE FOODS LLC | 1.00% | Managing Member | |

**335  TRUMP MARKS FT LAUDERDALE LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS FT LAUDERDALE MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**336  TRUMP MARKS FT LAUDERDALE MEMBER CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS FT LAUDERDALE LLC | 1.00% | Managing Member | |

**337  TRUMP MARKS GP CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS HOLDINGS LP | 1.00% | Partner | |

**338  TRUMP MARKS HOLDINGS LP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS GP CORP | | Partner |
| | 99 | DTTM Operations LLC | | Partner |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS LLC | 100.00% | Member | |

**339  TRUMP MARKS HOLLYWOOD CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS HOLLYWOOD LLC | 1.00% | Managing Member | |

**340  TRUMP MARKS HOLLYWOOD LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | TRUMP MARKS HOLLYWOOD CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**341  TRUMP MARKS ISTANBUL II CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A30 of 47 |

Reference #

| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name TRUMP MARKS INSTANBUL II LLC | Ownership 1.00% | Title Managing Member | |

### 342 *TRUMP MARKS ISTANBUL II LLC*

| Owned by : | % Ownership 1 | Name TRUMP MARKS ISTANBUL II CORP | Role Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 343 *TRUMP MARKS JERSEY CITY CORP *(4)*

| Owned by : | % Ownership 100 | Name DTTM Operations Managing Member Corp | Role Shareholder |
|---|---|---|---|
| Has ownership interest in : | Entity Name TRUMP MARKS JERSEY CITY LLC | Ownership 1.00% | Title Managing Member |

### 344 *TRUMP MARKS JERSEY CITY LLC *(4)*

| Owned by : | % Ownership 1 | Name TRUMP MARKS JERSEY CITY CORP | Role Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 345 *TRUMP MARKS LAS VEGAS CORP *(3)*

| Owned by : | % Ownership 100 | Name DTTM Operations Managing Member Corp | Role Shareholder |
|---|---|---|---|
| Has ownership interest in : | Entity Name TRUMP MARKS LAS VEGAS LLC | Ownership 1.00% | Title Managing Member |

### 346 *TRUMP MARKS LAS VEGAS LLC *(3)*

| Owned by : | % Ownership 1 | Name TRUMP MARKS LAS VEGAS CORP | Role Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 347 *TRUMP MARKS LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TRUMP MARKS HOLDINGS LP | Member |

### 348 *TRUMP MARKS MAGAZINE CORP *(3)--DISSOLVED 11/9/16*

| Owned by : | % Ownership 100 | Name Trump, Donald J. | Role Shareholder |
|---|---|---|---|
| Has ownership interest in : | Entity Name TRUMP MARKS MAGAZINE LLC | Ownership 1.00% | Title Managing Member |

### 349 *TRUMP MARKS MAGAZINE LLC *(3)--DISSOLVED 11/9/16*

| Owned by : | % Ownership 1 | Name TRUMP MARKS MAGAZINE CORP | Role Managing Member |
|---|---|---|---|
| | 99 | Trump, Donald J. | Member |

### 350 *TRUMP MARKS MATTRESS LLC*

| Owned by : | % Ownership 1 | Name TRUMP MARKS MATTRESS MEMBER CORP | Role Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 351 *TRUMP MARKS MATTRESS MEMBER CORP *(1)*

| Owned by : | % Ownership 100 | Name DTTM Operations Managing Member Corp | Role Shareholder |
|---|---|---|---|
| Has ownership interest in : | Entity Name TRUMP MARKS MATTRESS LLC | Ownership 1.00% | Title Managing Member |

OGE Form 278a (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A31 of 47 |

**Reference #**

**352 TRUMP MARKS MENSWEAR LLC**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 1 | TRUMP MARKS MENSWEAR MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**353 TRUMP MARKS MENSWEAR MEMBER CORP *(1)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| | Entity Name | Ownership | Title | |
| Has ownership interest in : | TRUMP MARKS MENSWEAR LLC | 1.00% | Managing Member | |

**354 TRUMP MARKS MORTGAGE CORP *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| | Entity Name | Ownership | Title | |
| Has ownership interest in : | TRUMP MARKS MTG LLC | 1.00% | Managing Member | |

**355 TRUMP MARKS MTG LLC *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 1 | TRUMP MARKS MORTGAGE CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**356 TRUMP MARKS MUMBAI LLC *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 1 | TRUMP MARKS MUMBAI MEMBER CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**357 TRUMP MARKS MUMBAI MEMBER CORP *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| | Entity Name | Ownership | Title | |
| Has ownership interest in : | TRUMP MARKS MUMBAI LLC | 1.00% | Managing Member | |

**358 TRUMP MARKS NEW ROCHELLE CORP *(1)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| | Entity Name | Ownership | Title | |
| Has ownership interest in : | TRUMP MARKS NEW ROCHELLE LLC | 1.00% | Managing Member | |

**359 TRUMP MARKS NEW ROCHELLE LLC**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 1 | TRUMP MARKS NEW ROCHELLE CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**360 TRUMP MARKS PALM BEACH CORP *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| | Entity Name | Ownership | Title | |
| Has ownership interest in : | TRUMP MARKS PALM BEACH LLC | 1.00% | Managing Member | |

**361 TRUMP MARKS PALM BEACH LLC *(3)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | 1 | TRUMP MARKS PALM BEACH CORP | | Managing Member |
| | 99 | DTTM OPERATIONS LLC | | Member |

**362 TRUMP MARKS PANAMA CORP *(1)**

| | % Ownership | Name | | Role |
|---|---|---|---|---|
| Owned by : | | | | |

OGE Form 278e (March 2014)

Instructions for Part 2

*Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.*

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A32 of 47 |

Reference #

| | | | | | |
|---|---|---|---|---|---|
| | 100 | | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | **Entity Name** TRUMP MARKS PANAMA LLC | **Ownership** 1.00% | | **Title** Managing Member | |

### 363  *TRUMP MARKS PANAMA LLC*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PANAMA CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 364  *TRUMP MARKS PHILADELPHIA CORP *(3)*

| Owned by : | **% Ownership** 100 | **Name** The Donald J. Trump Revocable Trust | **Role** Shareholder |
|---|---|---|---|
| Has ownership interest in : | **Entity Name** TRUMP MARKS PHILADELPHIA LLC | **Ownership** 1.00% | **Title** Managing Member |

### 365  *TRUMP MARKS PHILADELPHIA LLC *(3)*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PHILADELPHIA CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | The Donald J. Trump Revocable Trust | Member |

### 366  *TRUMP MARKS PHILIPPINES CORP *(1)*

| Owned by : | **% Ownership** 100 | **Name** DTTM Operations Managing Member Corp | **Role** Shareholder |
|---|---|---|---|
| Has ownership interest in : | **Entity Name** TRUMP MARKS PHILIPPINES LLC | **Ownership** 1.00% | **Title** Managing Member |

### 367  *TRUMP MARKS PHILIPPINES LLC*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PHILIPPINES CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 368  *TRUMP MARKS PRODUCTS LLC *(4)*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PRODUCTS MEMBER CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 369  *TRUMP MARKS PRODUCTS MEMBER CORP *(4)*

| Owned by : | **% Ownership** 100 | **Name** DTTM Operations Managing Member Corp | **Role** Shareholder |
|---|---|---|---|
| Has ownership interest in : | **Entity Name** TRUMP MARKS PRODUCTS LLC | **Ownership** 1.00% | **Title** Managing Member |

### 370  *TRUMP MARKS PUERTO RICO I LLC *(3)*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PUERTO RICO I MEMBER CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |

### 371  *TRUMP MARKS PUERTO RICO I MEMBER CORP *(3)*

| Owned by : | **% Ownership** 100 | **Name** DTTM Operations Managing Member Corp | **Role** Shareholder |
|---|---|---|---|
| Has ownership interest in : | **Entity Name** TRUMP MARKS PUERTO RICO I LLC | **Ownership** 1.00% | **Title** Managing Member |

### 372  *TRUMP MARKS PUERTO RICO II LLC *(3)--DISSOLVED 11/9/16*

| Owned by : | **% Ownership** 1 | **Name** TRUMP MARKS PUERTO RICO II MEMBER CORP | **Role** Managing Member |
|---|---|---|---|
| | 99 | Trump, Donald J. | Member |

### 373  *TRUMP MARKS PUERTO RICO II MEMBER CORP *(3)--DISSOLVED 11/10/16*

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names.  See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A33 of 47 |

Reference #

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | Trump, Donald J. | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS PUERTO RICO II LLC | 1.00% | Managing Member | |

**374  TRUMP MARKS PUNTA DEL ESTE LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS PUNTA DEL ESTE MANAGER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**375  TRUMP MARKS PUNTA DEL ESTE MANAGER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS PUNTA DEL ESTE LLC | 1.00% | Managing Member | |

**376  TRUMP MARKS REAL ESTATE LLC *(5)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | THE TRUMP MARKS REAL ESTATE CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**377  TRUMP MARKS SOHO LICENSE CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS SOHO LLC | 1.00% | Member | |

**378  TRUMP MARKS SOHO LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS SOHO LICENSE CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**379  TRUMP MARKS STAMFORD CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS STAMFORD LLC | 1.00% | Member | |

**380  TRUMP MARKS STAMFORD LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 99 | DTTM OPERATIONS LLC | Member |
| | 1 | TRUMP MARKS STAMFORD CORP | Member |

**381  TRUMP MARKS SUNNY ISLES I LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS SUNNY ISLES I MEMBER CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**382  TRUMP MARKS SUNNY ISLES I MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS SUNNY ISLES I LLC | 1.00% | Member | |

**383  TRUMP MARKS SUNNY ISLES II LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS SUNNY ISLES II MEMBER CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**384  TRUMP MARKS SUNNY ISLES II MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A34 of 47 |

Reference #

| Has ownership interest in : | Entity Name | Ownership | Title | |
|---|---|---|---|---|
| | TRUMP MARKS SUNNY ISLES II LLC | 1.00% | Member | |

**385  TRUMP MARKS TAMPA CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS TAMPA LLC | 1.00% | Member | |

**386  TRUMP MARKS TAMPA LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS TAMPA CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**387  TRUMP MARKS TORONTO CORP *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title | |
| | TRUMP MARKS TORONTO LLC | 1.00% | Member | |

**388  TRUMP MARKS TORONTO LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS TORONTO CORP | Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**389  TRUMP MARKS TORONTO LP *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP TORONTO MEMBER CORP | Member |
| | 99 | DTTM Operations LLC | Member |

**390  TRUMP MARKS WAIKIKI CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | TRUMP MARKS WAIKIKI LLC | 1.00% | Managing Member |

**391  TRUMP MARKS WAIKIKI LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS WAIKIKI CORP | Managing Member |
| | 99 | The Donald J. Trump Revocable Trust | Member |

**392  TRUMP MARKS WESTCHESTER CORP *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | TRUMP MARKS WESTCHESTER LLC | 1.00% | Managing Member |

**393  TRUMP MARKS WESTCHESTER LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS WESTCHESTER CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**394  TRUMP MARKS WHITE PLAINS CORP *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DTTM Operations Managing Member Corp | Shareholder |
| Has ownership interest in : | Entity Name | Ownership | Title |
| | TRUMP MARKS WHITE PLAINS LLC | 1.00% | Managing Member |

**395  TRUMP MARKS WHITE PLAINS LLC *(4)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MARKS WHITE PLAINS CORP | Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A35 of 47 |

Reference #

---

**396  TRUMP MIAMI RESORT MANAGEMENT LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP MIAMI RESORT MANAGEMENT MEMBER CORP | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**397  TRUMP MIAMI RESORT MANAGEMENT MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP MIAMI RESORT MANAGEMENT LLC | 1.00% | Managing Member |

**398  TRUMP MODEL MANAGEMENT LLC**

| Assumed Names : | D/B/A | Jurisdiction |
|---|---|---|
| | TRUMP MODELS | New York |

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 15 | Annie Veltri | Member |
| | 85 | TMG Member, LLC | Member |

**399  TRUMP NATIONAL GOLF CLUB - COLTS NECK**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP NATIONAL GOLF CLUB COLTS NECK MEMBER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**400  TRUMP NATIONAL GOLF CLUB COLTS NECK MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP NATIONAL GOLF CLUB - COLTS NECK | 1.00% | Managing Member |

**401  TRUMP NATIONAL GOLF CLUB - WESTCHESTER**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP NATIONAL GOLF CLUB MEMBER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Managing Member |

**402  TRUMP NATIONAL GOLF CLUB MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP NATIONAL GOLF CLUB - WESTCHESTER | 1.00% | Managing Member |

**403  TRUMP NATIONAL GOLF CLUB - WASHINGTON DC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP NATIONAL GOLF CLUB WASHINGTON DC MEMBER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**404  TRUMP NATIONAL GOLF CLUB WASHINGTON DC MEMBER CORP *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP NATIONAL GOLF CLUB - WASHINGTON DC | 1.00% | Managing Member |

**405  Trump New World Property Management, LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 50 | New World Property Management Limited | Managing Member |
| | 50 | TRUMP RIVERSIDE MANAGEMENT LLC | Managing Member |

**406  TRUMP OCEAN MANAGER, INC. *(3)--DISSOLVED 11/10/16**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A36 of 47 |

**Reference #**

|  | 100 | Trump, Donald J. | | Shareholder |
|---|---|---|---|---|
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** | |
|  | TRUMP OCEAN MANAGING MEMBER LLC | 1.00% | Managing Member | |

**408 *TRUMP OLD POST OFFICE LLC***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 1 | TRUMP OLD POST OFFICE MEMBER CORP | Managing Member |
|  | 76.725 | DJT HOLDINGS LLC | Member |
|  | 22.275 | Trump Family Members | Member |

**409 *TRUMP OLD POST OFFICE MEMBER CORP *(1)***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 77.5 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |
|  | 22.5 | Trump Family Members | |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
|  | TRUMP OLD POST OFFICE LLC | 1.00% | Managing Member |

**411 *TRUMP ORGANIZATION LLC *(3)***

| Assumed Names : | **D/B/A** | **Jurisdiction** | |
|---|---|---|---|
|  | The Trump Organization | New York | |
| Owned by : | **% Ownership** | **Name** | **Role** |
|  | 100 | DJT Holdings LLC | Member |

**412 *TRUMP PAGEANTS, INC. *(1)***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
|  | Miss Universe L.P., LLLP | 2.00% | Partner |

**413 *Miss Universe L.P., LLLP***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 2 | TRUMP PAGEANTS, INC. | Partner |
|  | 98 | DJT Holdings LLC | Partner |

**414 *TRUMP PALACE/PARC LLC***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 0.1 | FIRST MEMBER INC | Managing Member |
|  | 99.9 | The Donald J. Trump Revocable Trust | Member |

**415 *TRUMP PANAMA CONDOMINIUM MANAGEMENT LLC *(3)***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 1 | TRUMP PANAMA CONDOMINIUM MEMBER CORP | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**416 *TRUMP PANAMA CONDOMINIUM MEMBER CORP *(3)***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
|  | TRUMP PANAMA CONDOMINIUM MANAGEMENT LLC | 1.00% | Managing Member |

**417 *TRUMP PANAMA HOTEL MANAGEMENT LLC***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 1 | TRUMP PANAMA HOTEL MANAGEMENT MEMBER CORP | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**418 *TRUMP PANAMA HOTEL MANAGEMENT MEMBER CORP *(1)***

| Owned by : | **% Ownership** | **Name** | **Role** |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |
| Has ownership interest in : | **Entity Name** | **Ownership** | **Title** |
|  | TRUMP PANAMA HOTEL MANAGEMENT LLC | 1.00% | Managing Member |

**419 *TRUMP PARK AVENUE ACQUISITION LLC *(1)***

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A37 of 47 |

Reference #

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP PARK AVENUE LLC | 49.90% | Member |

**420  TRUMP PARK AVENUE LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 0.1 | GEPT Delmonico LLC | Member |
| | 49.9 | TRUMP PARK AVENUE ACQUISITION LLC | Member |
| | 50 | TRUMP DELMONICO LLC | Managing Member |

**421  TRUMP PAYROLL CHICAGO LLC *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | 401 North Wabash Venture LLC | Managing Member |

**422  TRUMP PAYROLL CORP *(2)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

**423  TRUMP PHOENIX DEVELOPMENT LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Shareholder |

**424  TRUMP PLAZA LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP PLAZA MEMBER INC. | Managing Member |
| | 99 | The Donald J. Trump Revocable Trust | Member |

**425  TRUMP PLAZA MEMBER INC. *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP PLAZA LLC | 1.00% | Managing Member |

**426  TRUMP PRODUCTIONS LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | TRUMP PRODUCTIONS MANAGING MEMBER INC. | Managing Member |
| | 99 | DJT Holdings LLC | Member |

**427  TRUMP PRODUCTIONS MANAGING MEMBER INC. *(1)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | TRUMP PRODUCTIONS LLC | 1.00% | Managing Member |

**428  TRUMP PROJECT MANAGEMENT CORP *(3)--DISSOLVED 11/10/16**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | Trump, Donald J. | Shareholder |

**429  TRUMP REALTY SERVICES LLC *(5)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**430  Trump Restaurants LLC**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Member |

**431  TRUMP RIVERSIDE MANAGEMENT LLC *(3)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT Holdings LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | Trump New World Property Management, LLC | 50.00% | Managing Member |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A38 of 47 |

**Reference #**

**432  TRUMP RUFFIN COMMERCIAL LLC *(assets & income already disclosed on Part 2 under TRUMP RUFFIN TOWER I LLC; operator of front desk)**

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TRUMP RUFFIN TOWER I LLC | Managing Member |

**433  TRUMP RUFFIN LLC *(1)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TRUMP LAS VEGAS MANAGING MEMBER LLC | Managing Member |
| | 49 | TRUMP LAS VEGAS MEMBER LLC | Member |
| | 50 | Hyde Park, LLC | Member |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP RUFFIN TOWER I LLC | 100.00% | Managing Member |

**434  TRUMP RUFFIN TOWER I LLC**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | TRUMP RUFFIN LLC | Managing Member |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP RUFFIN COMMERCIAL LLC | 100.00% | Managing Member |

**435  TRUMP SALES & LEASING CHICAGO LLC *(6)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TRUMP SALES & LEASING CHICAGO MEMBER CORP | Member |
| | 99 | DJT Holdings LLC | Member |

**436  TRUMP SALES & LEASING CHICAGO MEMBER CORP *(1)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP SALES & LEASING CHICAGO LLC | 1.00% | Member |

**437  TRUMP SCOTLAND MEMBER INC. *(1)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP INTERNATIONAL GOLF LINKS - SCOTLAND | 1.00% | Member |

**438  TRUMP SCOTSBOROUGH SQUARE LLC**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TRUMP SCOTSBOROUGH SQUARE MEMBER CORP. | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**439  TRUMP SCOTSBOROUGH SQUARE MEMBER CORP. *(1)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP SCOTSBOROUGH SQUARE LLC | 1.00% | Managing Member |

**440  TRUMP SOHO MEMBER LLC *(3)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings LLC | Member |

**441  TRUMP TORONTO DEVELOPMENT, INC. *(4)**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

**442  TRUMP TORONTO HOTEL MANAGEMENT CORP**

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

**443  TRUMP TORONTO MEMBER CORP *(3)**

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A39 of 47 |

Reference #

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | DTTM Operations Managing Member Corp | Shareholder |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | TRUMP MARKS TORONTO LP | 1.00% | Member |

**444 TRUMP TOWER COMMERCIAL LLC**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 1 | TRUMP TOWER MANAGING MEMBER INC. | Managing Member |
| | | 99 | The Trump-Equitable Fifth Avenue Company | Member |

**445 TRUMP TOWER MANAGING MEMBER INC.**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | The Donald J. Trump Revocable Trust | Shareholder |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | TRUMP TOWER COMMERCIAL LLC | 1.00% | Managing Member |

**446 Trump Village Construction Corp. *(1)**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 25 | The Donald J. Trump Revocable Trust | Shareholder |
| | | 75 | Trump Family Members | Shareholder |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | Starrett City Associates, L.P. | 1.84% | Partner |
| | | Spring Creek Plaza LLC | 1.84% | Member |

**447 TRUMP VINEYARD ESTATES LLC**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 1 | TRUMP VINEYARD ESTATES MANAGER CORP | Managing Member |
| | | 99 | DJT HOLDINGS LLC | Member |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | TRUMP VINEYARD ESTATES LOT 3 OWNER LLC | 100.00% | Member |

**448 TRUMP VINEYARD ESTATES LOT 3 OWNER LLC**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | TRUMP VINEYARD ESTATES LLC | Member |

**449 TRUMP VINEYARD ESTATES MANAGER CORP *(1)**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | TRUMP VINEYARD ESTATES LLC | 1.00% | Managing Member |

**450 TRUMP VIRGINIA ACQUISITIONS L.L.C**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 1 | TRUMP VIRGINIA ACQUISITIONS MANAGER CORP | Managing Member |
| | | 99 | DJT Holdings LLC | Member |

**451 TRUMP VIRGINIA ACQUISITIONS MANAGER CORP *(1)**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |
| | | Entity Name | Ownership | Title |
| | Has ownership interest in : | TRUMP VIRGINIA ACQUISITIONS LLC | 1.00% | Managing Member |

**452 TRUMP VIRGINIA LOT 5 LLC**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 1 | TRUMP VIRGINIA LOT 5 MANAGER CORP | Managing Member |
| | | 99 | DJT HOLDINGS LLC | Member |

**453 TRUMP VIRGINIA LOT 5 MANAGER CORP *(1)**

| | | % Ownership | Name | Role |
|---|---|---|---|---|
| | Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A40 of 47 |

**Reference #**

| | | | |
|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TRUMP VIRGINIA LOT 5 LLC | Ownership<br>1.00% | Title<br>Managing Member |

**454** *TRUMP WINE MARKS LLC *(3)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TRUMP WINE MARKS MEMBER<br>CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**455** *TRUMP WINE MARKS MEMBER CORP *(3)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DTTM Operations Managing<br>Member Corp | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP WINE MARKS LLC | 1.00% | Managing Member |

**456** *TRUMP WORLD PRODUCTIONS LLC *(4)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TRUMP WORLD PRODUCTIONS<br>MANAGER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**457** *TRUMP WORLD PRODUCTIONS MANAGER CORP *(4)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TRUMP WORLD PRODUCTIONS<br>LLC | 1.00% | Managing Member |

**458** *TRUMP WORLD PUBLICATIONS LLC *(3)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings LLC | Member |

**459** *TRUMP'S CASTLE MANAGEMENT CORP *(3)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | The Donald J. Trump Revocable Trust | Shareholder |

**460** *TURNBERRY SCOTLAND LLC *(1)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TURNBERRY SCOTLAND MANAGING<br>MEMBER CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | Golf Recreation Scotland Limited | 100.00% | Sole Member |

**461** *TURNBERRY SCOTLAND MANAGING MEMBER CORP *(1)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT HOLDINGS MANAGING MEMBER<br>LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TURNBERRY SCOTLAND LLC | 1.00% | Managing Member |

**462** *TW VENTURE I LLC*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 1 | TW VENTURE I MANAGING MEMBER<br>CORP | Managing Member |
| | 99 | DJT HOLDINGS LLC | Member |

**463** *TW VENTURE I MANAGING MEMBER CORP *(1)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | 100 | DJT Holdings Managing Member LLC | Shareholder |

| | Entity Name | Ownership | Title |
|---|---|---|---|
| Has ownership interest in : | TW VENTURE I LLC | 1.00% | Managing Member |

**464** *TW VENTURE II LLC *(1)*

| | % Ownership | Name | Role |
|---|---|---|---|
| Owned by : | | | |

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A41 of 47 |

Reference #

|  | 1 | | TW VENTURE II MANAGING MEMBER CORP | | Managing Member |
|---|---|---|---|---|---|
|  | 99 | | DJT HOLDINGS LLC | | Member |
| Has ownership interest in : | Entity Name<br>TRUMP INTERNATIONAL GOLF LINKS - DOONBEG | | Ownership<br>100.00% | Title<br>Shareholder | |

### 465  TW VENTURE II MANAGING MEMBER CORP *(1)

| Owned by : | % Ownership<br>100 | | Name<br>DJT HOLDINGS MANAGING MEMBER LLC | | Role<br>Shareholder |
|---|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>TW VENTURE II LLC | | Ownership<br>1.00% | Title<br>Managing Member | |

### 466  ULTIMATE AIR CORP. *(3)

| Owned by : | % Ownership<br>100 | | Name<br>DJT Holdings Managing Member LLC | | Role<br>Shareholder |
|---|---|---|---|---|---|

### 467  UNIT 2502 ENTERPRISES CORP *(1)

| Owned by : | % Ownership<br>100 | | Name<br>DJT Holdings Managing Member LLC | | Role<br>Shareholder |
|---|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>UNIT 2502 ENTERPRISES LLC | | Ownership<br>1.00% | Title<br>Managing Member | |

### 468  UNIT 2502 ENTERPRISES LLC *(6)

| Owned by : | % Ownership<br>1 | | Name<br>UNIT 2502 ENTERPRISES CORP | | Role<br>Managing Member |
|---|---|---|---|---|---|
|  | 99 | | DJT HOLDINGS LLC | | Member |

### 469  TRUMP NATIONAL GOLF CLUB - LOS ANGELES

| Owned by : | % Ownership<br>100 | | Name<br>RPV DEVELOPMENT LLC | | Role<br>Shareholder |
|---|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>VHPS LLC | | Ownership<br>100.00% | Title<br>Managing Member | |

### 470  VHPS LLC *(assets & income already disclosed on Part 2 under TRUMP NATIONAL GOLF CLUB - LOS ANGELES; owner of vacant land)

| Owned by : | % Ownership<br>100 | | Name<br>TRUMP NATIONAL GOLF CLUB - LOS ANGELES | | Role<br>Managing Member |
|---|---|---|---|---|---|

### 471  WEST PALM OPERATIONS LLC *(5)

| Owned by : | % Ownership<br>100 | | Name<br>DJT Holdings LLC | | Role<br>Member |
|---|---|---|---|---|---|

### 472  Wexford Hall Inc. *(3)

| Owned by : | % Ownership<br>25 | | Name<br>The Donald J. Trump Revocable Trust | | Role<br>Shareholder |
|---|---|---|---|---|---|
|  | 75 | | Trump Family Members | | Shareholder |

### 473  WHITE COURSE LLC *(5)

| Owned by : | % Ownership<br>1 | | Name<br>WHITE COURSE MANAGING MEMBER CORP | | Role<br>Managing Member |
|---|---|---|---|---|---|
|  | 99 | | DJT HOLDINGS LLC | | Member |

### 474  WHITE COURSE MANAGING MEMBER CORP *(1)

| Owned by : | % Ownership<br>100 | | Name<br>DJT Holdings Managing Member LLC | | Role<br>Shareholder |
|---|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>WHITE COURSE LLC | | Ownership<br>1.00% | Title<br>Managing Member | |

### 475  Wilshire Hall LLC *(3)

| Owned by : | % Ownership<br>25 | | Name<br>DJT Holdings LLC | | Role<br>Member |
|---|---|---|---|---|---|
|  | 75 | | Trump Family Members | | Member |

OGE Form 278r (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A-42 of 47 |

Reference #

**476  Wollman Rink Operations LLC**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**477  YORKTOWN REAL ESTATE LLC (F/K/A Yorktown Development Associates LLC) *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings LLC | | Member |

**478  HWA 555 Owners, LLC**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | Hudson Waterfront Associates I, L.P. | | Partner |

**479  1290 AVENUE OF THE AMERICAS, A TENANCY-IN-COMMON**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 52 | HWA 1290 III LLC | | Partner |
| | 20.2 | HWA 1290 IV LLC | | Partner |
| | 27.8 | HWA 1290 V LLC | | Partner |

**480  Trump Management Inc.**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 25 | The Donald J. Trump Revocable Trust | | Shareholder |
| | 75 | Trump Family Members | | Shareholder |

**481  HWA 1290 III LLC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | Hudson Waterfront Associates III, L.P. | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | 1290 Avenue of the Americas | 52.00% | Partner |

**482  HWA 1290 IV LLC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | Hudson Waterfront Associates IV, L.P. | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | 1290 Avenue of the Americas | 20.20% | Partner |

**483  HWA 1290 V LLC *(1)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | Hudson Waterfront Associates V, L.P. | | Partner |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | 1290 Avenue of the Americas | 27.80% | Partner |

**486  Travel Enterprises Management Inc. *(5)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |

**490  The Donald J. Trump Company LLC *(3)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | | Member |

**493  DT BALI GOLF MANAGER LLC *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 1 | DT BALI GOLF MANAGER MEMBER CORP | | Managing Member |
| | 99 | TTTT VENTURE LLC | | Member |

**494  DT BALI GOLF MANAGER MEMBER CORP *(4)**

| Owned by : | % Ownership | Name | | Role |
|---|---|---|---|---|
| | 100 | DJT Holdings Managing Member LLC | | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | | | |

OGE Form 278e (March 2014)

**Instructions for Part 2**

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A43 of 47 |

Reference #

|  | DT BALI GOLF MANAGER | 1.00% | Managing Member |
|---|---|---|---|

**495** *DT BALI HOTEL MANAGER LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT BALI HOTEL MANAGER MEMBER CORP | Managing Member |
|  | 99 | TTTT VENTURE LLC | Member |

**496** *DT BALI HOTEL MANAGER MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT BALI HOTEL MANAGER LLC | 1.00% | Managing Member |

**497** *DT BALI TECHNICAL SERVICES MANAGER LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT BALI TECHNICAL SERVICES MANAGER MEMBER CORP | Managing Member |
|  | 99 | TTTT VENTURE LLC | Member |

**498** *DT BALI TECHNICAL SERVICES MANAGER MEMBER CORP *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT BALI TECHINICAL SERVICES MANAGER LLC | 1.00% | Managing Member |

**499** *DT CONNECT EUROPE LIMITED*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | Golf Recreation Scotland Limited | Partner |

**500** *DT ENDEAVOR I LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | The Donald J. Trump Revocable Trust | Member |

**503** *DT JEDDAH TECHNICAL SERVICES MANAGER LLC *(4)--DISSOLVED 11/15/16*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT JEDDAH TECHNICAL SERVICES MANAGER MEMBER CORP | Managing Member |
|  | 99 | Trump, Donald J. | Member |

**504** *DT JEDDAH TECHNICAL SERVICES MANAGER MEMBER CORP *(4)--DISSOLVED 11/15/16*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | Trump, Donald J. | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT JEDDAH TECHINAL SERVICES MANAGER LLC | 1.00% | Managing Member |

**505** *DT LIDO GOLF MANAGER LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT LIDO GOLF MANAGER MEMBER CORP | Managing Member |
|  | 99 | TTTT VENTURE LLC | Member |

**506** *DT LIDO GOLF MANAGER MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A44 of 47 |

Reference #

|  | DT LIDO GOLF MANAGER LLC | 1.00% |  | Managing Member |  |

**507** *DT LIDO HOTEL MANAGER LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT LIDO HOTEL MANAGER MEMBER CORP | Managing Member |
|  | 99 | TTTT VENTURE LLC | Member |

**508** *DT LIDO HOTEL MANAGER MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT LIDO HOTEL MANAGER LLC | 1.00% | Managing Member |

**509** *DT LIDO TECHNICAL SERVICES MANAGER LLC*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT LIDO TECHNICAL SERVICES MANAGER MEMBER CORP | Managing Member |
|  | 99 | TTTT VENTURE LLC | Member |

**510** *DT LIDO TECHNICAL SERVICES MANAGER MEMBER CORP *(1)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT LIDO TECHNICAL SERVICES MANAGER LLC | 1.00% | Managing Member |

**511** *DT MARKS BALI LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT MARKS BALI MEMBER CORP | Managing Member |
|  | 99 | DTTM OPERATIONS LLC | Member |

**512** *DT MARKS BALI MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DTTM Operations Managing Member Corp | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT MARKS BALI LLC | 1.00% | Managing Member |

**513** *DT MARKS LIDO LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT MARKS LIDO MEMBER CORP | Managing Member |
|  | 99 | DTTM OPERATIONS LLC | Member |

**514** *DT MARKS LIDO MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DTTM Operations Managing Member Corp | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
|  | DT MARKS LIDO LLC | 1.00% | Managing Member |

**515** *DT TOWER I LLC *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 1 | DT TOWER I MEMBER CORP | Managing Member |
|  | 99 | DJT Holdings LLC | Member |

**516** *DT TOWER I MEMBER CORP *(4)*

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
|  | 100 | DJT Holdings Managing Member LLC | Shareholder |

OGE Form 278t (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A45 of 47 |

Reference #

| | | | | |
|---|---|---|---|---|
| Has ownership interest in : | Entity Name<br>DT TOWER I LLC | Ownership<br>1.00% | Title<br>Managing<br>Member | |

**517 DT TOWER KOLKATA LLC**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>1 | Name<br>DT TOWER KOLKATA MANAGING<br>MEMBER CORP | Role<br>Managing Member |
| | 99 | DTTM OPERATIONS LLC | Member |

**518 DT TOWER KOLKATA MANAGING MEMBER CORP *(1)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>100 | Name<br>DTTM Operations Managing<br>Member Corp | Role<br>Shareholder |
| Has ownership interest in : | Entity Name<br>DT TOWER KOLKATA LLC | Ownership<br>1.00% | Title<br>Member |

**519 DTTM OPERATIONS LLC**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>1 | Name<br>DTTM OPERATIONS MANAGING<br>MEMBER CORP | Role<br>Managing Member |
| | 99 | DJT Holdings LLC | Member |
| Has ownership interest in : | various entities as indicated elsewhere in this schedule | | |

**520 DTTM OPERATIONS MANAGING MEMBER CORP *(1)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings Managing Member LLC | Role<br>Shareholder |
| Has ownership interest in : | various entities as indicated elsewhere in this schedule | | |

**521 EID VENTURE II LLC *(2)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>1 | Name<br>EID VENTURE II MEMBER CORP | Role<br>Managing Member |
| | 99 | The Donald J. Trump Revocable Trust | Member |

**522 EID VENTURE II MEMBER CORP *(2)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>100 | Name<br>The Donald J. Trump Revocable Trust | Role<br>Shareholder |
| Has ownership interest in : | Entity Name<br>EID VENTURE II LLC | Ownership<br>1.00% | Title<br>Managing<br>Member |

**523 MOBILE PAYROLL CONSTRUCTION LLC**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>1 | Name<br>MOBILE PAYROLL CONSTRUCTION<br>MANAGER CORP | Role<br>Managing Member |
| | 99 | DJT Holdings LLC | Member |

**524 MOBILE PAYROLL CONSTRUCTION MANAGER CORP *(1)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>100 | Name<br>DJT Holdings Managing Member LLC | Role<br>Shareholder |
| Has ownership interest in : | Entity Name<br>MOBILE PAYROLL CONSTRUCTION<br>LLC | Ownership<br>1.00% | Title<br>Managing<br>Member |

**525 THC DC RESTAURANT HOSPITALITY LLC *(1)**

| | | | |
|---|---|---|---|
| Owned by : | % Ownership<br>100 | Name<br>OPO HOTEL MANAGER LLC | Role<br>Member |

**528 THC JEDDAH HOTEL MANAGER LLC *(4)--DISSOLVED 11/15/16**

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See Instructions for required information.

| Filer's Name | | | | Page Number |
|---|---|---|---|---|
| Donald J. Trump | | | | A46 of 47 |

| Reference # | | | | | |

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 1 | | THC JEDDAH HOTEL MANAGER MEMBER CORP | | Managing Member |
| | 99 | | Trump, Donald J. | | Member |

**529** *THC JEDDAH HOTEL MANAGER MEMBER CORP *(4)--DISSOLVED 11/15/16*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | Trump, Donald J. | | Shareholder |
| Has ownership interest in : | Entity Name | | Ownership | Title | |
| | THC JEDDAH HOTEL MANAGER LLC | | 1.00% | Managing Member | |

**530** *C DEVELOPMENT VENTURES LLC *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 1 | | C DEVELOPMENT VENTURES MEMBER CORP | | Managing Member |
| | 99 | | DTTM OPERATIONS LLC | | Member |

**531** *C DEVELOPMENT VENTURES MEMBER CORP *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | | Ownership | Title | |
| | C DEVELOPMENT VENTURES LLC | | 1.00% | Managing Member | |

**532** *TC MARKS BUENOS AIRES LLC *(4)--DISSOLVED 1/26/17*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | TTTT VENTURE LLC | | Member |

**533** *DT VENTURE I LLC*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT Holdings LLC | | Member |

**534** *DT VENTURE I MEMBER CORP *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DTTM Operations Managing Member Corp | | Shareholder |

**535** *DT VENTURE II LLC*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DJT Holdings LLC | | Member |

**536** *DT VENTURE II MEMBER CORP *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DTTM Operations Managing Member Corp | | Shareholder |

**537** *DT TOWER II LLC *(4)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 1 | | DTTM Operations LLC | | Member |
| | 99 | | DT TOWER II MEMBER CORP | | Managing Member |

**538** *DT TOWER II MEMBER CORP *(4)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|
| | 100 | | DTTM Operations Managing Member Corp | | Shareholder |
| Has ownership interest in : | Entity Name | | Ownership | Title | |
| | DT TOWER II LLC | | 99.00% | Managing Member | |

**539** *DT ENDEAVOR I MEMBER CORP *(3)*

| Owned by : | % Ownership | | Name | | Role |
|---|---|---|---|---|---|

OGE Form 278e (March 2014)

Instructions for Part 2

Note: This is a public form. Do not include account numbers, street addresses, or family member names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | A47 of 47 |

Reference #

| | 100 | DTTM Operations Managing Member Corp | Shareholder |
|---|---|---|---|

### 540  4T HOLDINGS ONE LLC *(3)

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TTTT VENTURE LLC | Member |

### 541  4T HOLDINGS TWO LLC *(3)

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | TTTT VENTURE LLC | Member |

### 542  STORAGE 106 LLC

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | The Donald J. Trump Revocable Trust | Member |

### 543  T EXPRESS LLC *(6)

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 1 | T EXPRESS MANAGER MEMBER CORP | Managing Member |
| | 99 | TTTT VENTURE LLC | Member |

### 544  T EXPRESS MANAGER MEMBER CORP *(1)

| Owned by : | % Ownership | Name | Role |
|---|---|---|---|
| | 100 | DJT HOLDINGS MANAGING MEMBER LLC | Shareholder |

| Has ownership interest in : | Entity Name | Ownership | Title |
|---|---|---|---|
| | T EXPRESS LLC | 1.00% | Managing Member |

Real Estate License Fees (Royalties) are customarily paid to Trump in phases: upon signing of the License Agreement (Upfront Fee), and during various stages of the project's development. Therefore, the amount of License fee income reflected herein is dependent on the phase of that project's development cycle with the majority of payment back-loaded towards project completion.